# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF WEST VIRGINIA
## CHARLESTON DIVISION

| | |
|---|---|
| United States of America<br>*ex rel.* Liesa Kyer,<br><br>Plaintiff-Relator,<br><br>vs.<br><br>Thomas Health System, Inc. (a/k/a West Virginia United Health System); Herbert J. Thomas Memorial Hospital Association (d/b/a Thomas Memorial Hospital); Charleston Hospital, Inc. (d/b/a St. Francis Hospital); THS Physicians Partners, Inc.; and Brian Ulery,<br><br>Defendants. | CIVIL ACTION NO. 2:20-cv-732 JRG |

## <u>FIRST AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL</u>

# Table of Contents

I.    INTRODUCTION ............................................................................................ 1

II.   JURISDICTION AND VENUE ..................................................................... 2

III.  PARTIES AND RELATED PERSONS ........................................................ 3

IV.   LEGAL AND REGULATORY BACKGROUND ........................................ 4

  A.   The False Claims Act ................................................................................. 4

  B.   The Stark Law ............................................................................................ 5

  C.   The Anti-Kickback Statute ...................................................................... 11

  D.   Applicable Federally Funded Healthcare Program Requirements .......... 14

    1.   Medicare ............................................................................................ 14

    2.   Medicaid ............................................................................................ 19

    3.   Other federally funded healthcare programs ..................................... 22

    4.   The 340B Drug Discount Program ..................................................... 23

  E.   The Medical Billing Process: How RVUs Impact Payment to Physicians ...................... 23

V.    DEFENDANTS' VIOLATIONS OF THE STARK LAW ............................ 24

  A.   A Direct Compensation Arrangement Existed Between the Physicians and the Thomas Health Hospitals. .................................................................................. 25

  B.   Alternatively, an Indirect Compensation Arrangement  Existed Between the Physicians and the Thomas Health Hospitals. ................................................ 30

    1.   There was an Unbroken Chain of Financial Relationships Connecting the Referring Physicians with the Thomas Health Hospitals. ........................................ 31

    2.   The Referring Physicians' Aggregate Compensation Varied With, or Took into Account, the Volume or Value of Referrals or Other Business Generated. ...................... 32

      a.   The Compensation Arrangement Was Specifically Devised to Incentivize Referrals Through Manipulated wRVU Calculations ............................ 33

      b.   The Thomas Health Hospitals Made Cash Transfers to THSPP Based on the Value of Referrals ............................................................................ 36

      c.   Physician Compensation Was Not Commercially Reasonable Nor Fair Market Value for Services Actually Provided by the Physicians ............... 38

        i.    Drs. DeWitt and Gibson .............................................................. 43

        ii.   Dr. Bastin. .................................................................................. 44

        iii.  Dr. Surface ................................................................................. 44

        iv.   Drs. Hannah and Mani ................................................................ 45

      v.   Dr. Stover ......................................................................................... 46

      vi.  Dr. Chapman .................................................................................. 48

      vii. Drs. Deer and Kim. ...................................................................... 49

      viii. Dr. Persinger. ............................................................................... 50

      ix.  Dr. Martin. .................................................................................... 52

      x.   Dr. Sankari. ................................................................................... 54

    d.     Physician Referrals to the Thomas Health Hospitals Were Taken into Account for Hiring and Firing.......................................................................................... 56

    3.     Defendants Knew, Recklessly Disregarded, or Deliberately Ignored that the Physicians' Compensation Varied With or Took into Account the Volume or Value of Referrals. ........................................................................................................... 61

VI.     DEFENDANTS' VIOLATIONS OF THE AKS. ............................................. 62

  A.   Defendants Paid Remuneration to THSPP and THSPP Physicians................................. 62

    1.    Remuneration in the Form of Cash Transfers to THSPP........................... 62

    2.    Remuneration in the Form of Commercially Unreasonable and ................................. 65

    Above Fair Market Value Compensation to THSPP Physicians. ........................................ 65

    3.    Remuneration to Physicians in the form of Marketing, Recruiting, and Other Subsidies and Benefits. ......................................................................................................... 67

  B.   Purpose of Payment to Induce Referrals.......................................................... 68

  C.   Defendants' Conduct was Knowing and Willful. ............................................... 70

VII.    DEFENDANTS' VIOLATIONS OF THE FALSE CLAIMS ACT................................ 72

  A.   Defendants' Knowing Conduct Violated the FCA ......................................... 72

  B.   Defendants Submitted and Caused the Submission of False Claims............................... 74

VIII.  CLAIMS FOR RELIEF ................................................................................. 77

I.      PRAYER FOR RELIEF ..................................................................................... 81

II.     JURY DEMAND ............................................................................................... 82

<u>**FIRST AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL**</u>

## I.    INTRODUCTION

1.    Liesa Kyer ("Relator"), on her own behalf and in the name of the United States of America, brings this action under the *qui tam* provisions of the False Claims Act, 31 U.S.C. §§ 3729-33 ("FCA") to recover damages and penalties for false claims submitted to federal healthcare programs as a result of the conduct of defendants Thomas Health System, Inc. ("Thomas Health"), Thomas Memorial Hospital, St. Francis Hospital (collectively, the "Thomas Health Hospitals"), THS Physicians Partners, Inc. ("THSPP"), and Brian Ulery.

2.    As discussed in more detail below, from 2013 forward, Thomas Health, acting through the Thomas Health Hospitals and THSPP—its controlled subsidiaries—and at the direction of Ulery, employed physicians pursuant to arrangements that violated the Stark Law because, among other things, they included compensation that took referrals into account (including chemotherapy and other drug referrals with significant profit margins under the 340B Drug Discount Program), exceeded fair market value, and were not commercially reasonable in the absence of physician referrals. These physicians referred patients to the Thomas Health Hospitals for surgeries, procedures, radiology, and other services in violation of the Stark Law, resulting in the knowing submission of false hospital claims for payment to federal healthcare programs such as Medicare and Medicaid, TRICARE, the Federal Employees Health Benefits program ("FEHB"), The Civilian Health and Medical Program of the Department of Veteran Affairs ("CHAMPVA"), among others.

3.    In addition, Defendants violated the Anti-Kickback Statute by knowingly and willfully engaging in a scheme to provide remuneration to THSPP and THSPP physicians in the forms of, inter alia, subsidies, marketing stipends, compensation for work performed by others, and other revenue-generating opportunities. This remuneration was provided with the purpose to

1

induce THSPP to direct referrals from THSPP physicians to the Thomas Health Hospitals for surgery, procedures, and other services, in violation of the Anti-Kickback Statute ("AKS"). The resulting claims for these services are false claims for payment to federal healthcare programs.

4.      The AKS and the Stark laws are material requirements of payment by federal healthcare programs. Defendants' conduct in violation these laws betrayed the fundamental obligation of those who provide healthcare to base decisions solely on the best interest of patients. Defendants placed their own financial interests, and the financial interests of referring physicians, over the interests of the patients who received care at the Thomas Health Hospitals.

5.      Defendants' conduct in knowingly violating material requirements of federal healthcare reimbursement resulted in the submission of false claims to the United States, from 2013 until at least 2022, and upon information and belief, is ongoing.

## II.      JURISDICTION AND VENUE

6.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331 and 31 U.S.C. § 3732.

7.      This Court has personal jurisdiction over Defendants, and venue lies under 28 U.S.C. § 1391(b)-(c) and 31 U.S.C. § 3732(a), because Defendants could be found, resided and/or operated and transacted business in this district, and acts proscribed by 31 U.S.C. § 3729 have been committed by Defendants in this district and a substantial part of the events or omissions giving rise to the claims alleged in this complaint occurred in this district.

8.      Prior to the filing of the original complaint, the facts and circumstances alleged herein were not publicly disclosed in a federal criminal, civil, or administrative hearing in which the Government or its agent is a party, nor in a congressional, Government Accountability Office, or other federal report, hearing, audit, or investigation, or to the news media. However, should there have been a public disclosure of these allegations prior to the filing of this action, Relator is

an original source, as that term is defined in 31 U.S.C. § 3730(e)(4)(B), of the information upon which this complaint is based because she has knowledge that is independent of and materially adds to any publicly disclosed allegations or transactions, and she voluntarily disclosed this information to the United States Attorney's Office for the Southern District of West Virginia prior to filing her original complaint.

## III.    PARTIES AND RELATED PERSONS

9.    The real party in interest to the claims in this action is the United States of America.

10.    Relator Liesa Kyer is a resident of West Virginia. She has an extensive background in nursing, including working as a nurse at one of the defendant Thomas Health Hospitals (Thomas Memorial) for 13 years. Relator also has significant experience in coding and healthcare administration through her role as the Officer Manager for her husband's general surgery practice, Dean Kyer M.D. PLLC. Through her work and experience in the healthcare industry in which Defendants operate, Relator has direct and personal knowledge of Defendants' schemes to secure hospital referrals from physicians.

11.    Thomas Health System, Inc. ("Thomas Health") is a 501(c)(3) not-for-profit entity that controls the three other entity defendants. Its headquarters is located at 4605 MacCorkle Avenue, SW, South Charleston, West Virginia. In May 2022, Thomas Health and West Virginia United Health System, Inc. ("WVU Health") entered into a clinical program affiliation agreement. In or about January 2023, WVU Health acquired Thomas Health and its subsidiaries, including defendants Thomas Memorial, St. Francis, and THS Physicians Partners, Inc.

12.    Herbert J. Thomas Memorial Hospital Association, d/b/a/ Thomas Memorial Hospital, ("Thomas Memorial") is a 501(c)(3) not-for-profit entity located at 4605 MacCorkle Avenue, SW, South Charleston, West Virginia. Established in December 1946, Thomas Memorial

purchased defendant St. Francis Hospital in 2007 and created defendant Thomas Health as an umbrella company to oversee both hospital facilities.

13.    Charleston Hospital, Inc., d/b/a/ St. Francis Hospital, ("St. Francis") is a not-for-profit company located at 333 Laidley Street, Charleston, West Virginia. St. Francis was purchased by Thomas Memorial in 2007 and is overseen by Thomas Health.

14.    THS Physicians Partners, Inc. ("THSPP") is a West Virginia entity formed on January 27, 2012, with its principal place of business at 4605 MacCorkle Avenue, SW, South Charleston, West Virginia. THSPP is a multi-specialty physician group and wholly-owned subsidiary of Thomas Health that consists of physicians and mid-level providers in the areas of family medicine, internal medicine, general and oncological surgery, urology, and psychiatry, among others.

15.    Brian Ulery is an individual who resided in Charleston, West Virginia, and who served for several years as the Chief Operating Officer/Executive Vice President of all four entity defendants (Thomas Health, Thomas Memorial, St. Francis, and THSPP) at the same time. Ulery left the Thomas Health system in or around May 2022 and now serves as the CEO of St. Clare's Health in New Jersey.

## IV.    LEGAL AND REGULATORY BACKGROUND

### A.    <u>The False Claims Act</u>

16.    The FCA imposes liability on any person who: knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval; knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim;  knowingly makes, uses, or causes to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the Government, or knowingly conceals or knowingly and

improperly avoids or decreases an obligation to pay or transmit money or property to the Government. 31 U.S.C. § 3729(a)(1)(A)-(B), (G).

17.    The FCA defines "knowingly" as "hav[ing] actual knowledge of the information," "act[ing] in deliberate ignorance of the truth or falsity of the information," or "act[ing] in reckless disregard of the information." 31 U.S.C. § 3729(b)(1). It requires "no proof of specific intent to defraud." *Id.* Relator uses forms of "knowingly" herein as that term is defined in the FCA.

18.    The FCA defines "material" as "having a natural tendency to influence, or be capable of influencing, the payment or receipt of money or property." 31 U.S.C. § 3729(b)(4).

19.    The FCA provides, in pertinent part, that "[a] person may bring a civil action for a violation of section 3729 … for the person and for the United States Government." 31 U.S.C. § 3730(b)(1). This section further provides that "the action may be dismissed only if the court and the Attorney General give written consent to the dismissal and their reasons for consenting." *Id.*

20.    The FCA provides that a person is liable to the United States for three times the amount of damages that the Government sustains because of the act of that person, plus a civil penalty, as of March 2024, of between $13,508 and $27,018 per violation. 31 U.S.C. § 3729(a)(l); 28 U.S.C. §2461.

**B.    The Stark Law**

21.    Enacted as amendments to the Social Security Act, 42 U.S.C. § 1395nn (commonly known as the "Stark Law") prohibits a hospital (or other entity) from submitting Medicare or Medicaid claims for payment for "designated healthcare services" ("DHS") furnished pursuant to referrals from physicians having a "financial relationship" with the hospital, unless a statutory exception applies. No payment may be made for such claims. 42 U.S.C. § 1395nn(g)(1). The regulations implementing 42 U.S.C. § 1395nn expressly require that any entity collecting payment

for a healthcare service performed under a prohibited referral must refund all collected amounts on a timely basis. 42 C.F.R. § 411.353(d).

22.    The Stark Law is a strict liability statute. If a financial relationship between a hospital and a physician does not strictly satisfy all requirements of an exception, then the physician is prohibited from making a referral to the hospital for designated health services, and the hospital is prohibited from submitting a claim to Medicare or Medicaid for such services.

23.    The Stark Law establishes the clear rule that the government will not pay for items or services prescribed by physicians who have improper financial relationships with other providers. In enacting the statute, Congress found that improper financial relationships between physicians and entities to which they refer patients, can compromise the physician's professional judgment as to whether an item or service is medically necessary, safe, effective, or of good quality. Congress relied upon various academic studies consistently showing that physicians who had financial relationships with hospitals and other entities used more of those entities' services than similarly situated physicians who did not have such relationships. The Stark Law was designed specifically to prevent patient steering, stinting on care, and losses that might be suffered by the Medicare program due to questionable utilization of DHS, as well as to address costs to the healthcare system as a whole.

24.    In pertinent part, the Stark Law provides:

    a.   Prohibition of certain referrals

       1.    In general

          Except as provided in subsection (b) of this section, if a physician . . has a financial relationship with an entity specified in paragraph (2), then –

             (A)the physician may not make a referral to the entity for the furnishing of designated health services for which

6

payment otherwise may be made under this title . . ., and

(B) the entity may not present or cause to be presented a claim under this title . . . or bill to any individual, third party payor, or other entity for designated health services furnished pursuant to a referral prohibited under subparagraph (A).

42 U.S.C. § 1395nn(a)(1).

25.    "Designated health services" ("DHS") include (a) clinical laboratory services; (b) physical therapy services; (c) occupational therapy; (d) radiology services, including magnetic resonance imaging, computerized axial tomography scans, and ultrasound services; (e) radiation therapy services and supplies; (f) durable medical equipment and supplies; (g) parenteral and enteral nutrients, equipment, and supplies; (h) prosthetics, orthotics, and prosthetic devices and supplies; (i) home health services; (j) outpatient prescription drugs; and (k) inpatient and outpatient hospital services; and (l) outpatient speech-language pathology services. 42 U.S.C. § 1395nn(h)(6); 42 CFR § 411.351.

26.    "Financial relationships" include direct or indirect ownership or investment interest in an entity that furnishes DHS and include direct or indirect compensation arrangements with an entity that furnishes DHS.

27.    A "compensation" arrangement means "any arrangement involving any remuneration between a physician (or an immediate family member of such physician) and an entity." 42 U.S.C. § 1395nn(h)(1)(A).[1]

---

[1] This subparagraph also makes a narrow exception for circumstances not applicable here for remuneration involving refunds for correcting minor billing errors or mistakenly performed tests, or the provision of supplies to store or transport specimens or to order or communicate test results. 42 U.S.C. § 1395nn(h)(1)(A), (C).

28.    Remuneration includes "any remuneration, directly or indirectly, overtly or covertly, in cash or in kind." 42 U.S.C. § 1395nn (h)(1)(B); 42 C.F.R. § 411.354(c).

29.    A "direct" financial relationship exists if remuneration passes between the referring physician (or a member of his or her immediate family) and the entity furnishing DHS without any intervening persons or entities between the entity furnishing DHS and the referring physician (or a member of his or her immediate family). 42 C.F.R. § 411.354(a)(2).

30.    "Referring physician" means a physician who makes a referral or who directs another person or entity to make a referral or who controls referrals made by another person or entity.

31.    An indirect financial relationship, in the context of compensation arrangements, is defined as:

> (i) Between the referring physician (or a member of his or her immediate family) and the entity furnishing DHS there exists an unbroken chain of any number (but not fewer than one) of persons or entities that have financial relationships (as defined in paragraph (a) of this section) between them (that is, each link in the chain has either an ownership or investment interest or a compensation arrangement with the preceding link).
>
> (ii) The referring physician (or immediate family member) receives aggregate compensation from the person or entity in the chain with which the physician (or immediate family member) has a direct financial relationship that varies with, or takes into account, the volume or value of referrals or other business generated by the referring physician for the entity furnishing the DHS, regardless of whether the individual unit of compensation satisfies the special rules on unit-based compensation under paragraphs (d)(2) or (d)(3) of this section;[2] and
>
> (iii) The entity furnishing DHS has actual knowledge of, or acts in reckless disregard or deliberate ignorance of, the fact that the referring physician (or immediate family member) receives aggregate compensation that varies with the volume or value of referrals or other business generated by the referring

---

[2] Whether aggregate compensation varies with or takes into account the volume or value of referrals is measured by the compensation arrangement (nonownership or noninvestment interest) arrangement closest to the referring physician. 42 C.F.R. § 411.354(c)(2)(ii).

physician for the entity furnishing the DHS.

42 C.F.R. § 411.354(c)(2) (emphasis supplied).[3]

32.    The Stark Law and its companion regulations set forth exceptions for certain financial relationships that meet specific enumerated requirements. To invoke an exception successfully, a defendant bears the burden of proving compliance with every requirement of that exception.

33.    The Stark Law and its companion regulations set forth exceptions for, among other things, "*bona fide* employment relationships," "personal service arrangements," "fair market value compensation," and "indirect compensation arrangements." 2 U.S.C. § 1395nn(e).

34.    To qualify for the Stark Law's exception for *bona fide* employment relationships, a compensation arrangement must meet the following requirements:

(A)    the employment is for identifiable services,

(B)    the amount of the remuneration under the employment—

(i)    is consistent with the fair market value of the services, and

(ii)    is not determined in a manner that takes into account (directly or indirectly) the volume or value of any referrals by the referring physician,

---

[3] Effective January 19, 2021, this regulation was amended to, among other things, divide subsection 411.354(c)(2)(ii) into (A)(1) and (A)(2): (A)(1) removes the "takes into account" language in the existing section and (A)(2) adds a requirement that the unit of compensation also be either not (i) fair market value for items and services actually provided; (ii) could increase or decrease as the number or value of the physician's referrals to the entity increases or decreases; or (iii) could increase or decrease as the amount or value of other business generated by the physician increases or decreases; or (iv) is payment for the lease of office space or equipment or premises). The amended regulation also specifies that a positive correlation between two variables exists when one variable decreases as the other variable decreases, or one variable increases as the other variable increases. Once an indirect compensation relationship exists, an entity is required to satisfy the exception to indirect compensation arrangements, which requires (see *infra* ¶ 36) that the compensation be fair market value for services actually provided and not determined in any manner that takes into account the volume or value of referrals or other business generated by the referring physician for the entity furnishing DHS.

    (C)    the remuneration is provided pursuant to an agreement which would be commercially reasonable even if no referrals were made to the employer, and

    (D)    the employment meets such other requirements as the Secretary may impose by regulation as needed to protect against program or patient abuse.

42 U.S.C. § 1395nn(e)(2); *see also* 42 C.F.R. §§ 411.357(c), 411.354(d)(4).

35.    To qualify for the Stark Law's exception for personal service arrangements, a compensation arrangement must meet the following statutory requirements:

(i) the arrangement is set out in writing, signed by the parties, and specifies the services covered by the arrangement,

(ii) the arrangement covers all of the services to be provided by the physician (or an immediate family member of such physician) to the entity,

(iii) the aggregate services contracted for do not exceed those that are reasonable and necessary for the legitimate business purposes of the arrangement;

(iv) the term of the arrangement is for at least 1 year;

(v) the compensation to be paid over the term of the arrangement is set in advance, does not exceed fair market value, and except in the case of a physician incentive plan described in subparagraph (B), is not determined in a manner that takes into account the volume or value of any referrals or other business generated between the parties,

(vi) the services to be performed under the arrangement do not involve the counseling or promotion or a business arrangement or other activity that violates any State or Federal law; and

(vii)  the arrangement meets such other requirements as the Secretary may impose by regulation as needed to protect against program or patient abuse.

42 U.S.C. § 1395nn(e)(3)(A); *see also* 42 C.F.R. §§ 411.357(d), 411.354(d)(4).

36.    To qualify for the Stark Law's exception for indirect compensation arrangements, a compensation arrangement must meet the following regulatory requirements:

(1)

(i) The compensation received by the referring physician (or immediate family member) described in § 411.354(c)(2)(ii) is fair market value for services and items actually provided and not determined in any manner that takes into account

10

the volume or value of referrals or other business generated by the referring physician for the entity furnishing DHS.

(ii) Compensation for the rental of office space or equipment may not be determined using a formula based on -

> (A) A percentage of the revenue raised, earned, billed, collected, or otherwise attributable to the services performed or business generated in the office space or to the services performed on or business generated through the use of the equipment; or

> (B) Per-unit of service rental charges, to the extent that such charges reflect services provided to patients referred by the lessor to the lessee.

(1)    The compensation arrangement described in § 411.354(c)(2)(ii) is set out in writing, signed by the parties, and specifies the services covered by the arrangement, except in the case of a bona fide employment relationship between an employer and an employee, in which case the arrangement need not be set out in writing, but must be for identifiable services and be commercially reasonable even if no referrals are made to the employer.

(2)    The compensation arrangement does not violate the anti-kickback statute (section 1128B(b) of the Act), or any Federal or State law or regulation governing billing or claims submission.

42 C.F.R. § 411.357(p); *see also* 42 C.F.R. § 411.354(d)(4).

37.    In general, in the context of compensation arrangements, the statutory and regulatory exceptions require that: (a) the compensation arrangement itself is commercially reasonable; (b) the amount of the compensation is fair market value; and (c) the compensation paid under the arrangement is not determined in a manner that takes into account the volume or value of referrals or other business generated between the parties. *See* 85 Fed. Reg. 77492, 77530 (Dec. 12, 2020).  If Defendants' compensation arrangements do not meet an exception, no claim may be submitted for the physicians' referrals of DHS.

### C.    **The Anti-Kickback Statute**

38.    The Anti-Kickback Statute ("AKS"), 42 U.S.C. Section 1320a-7b(b), makes it unlawful to knowingly offer or pay any remuneration in cash or in kind in exchange for referring,

recommending, or arranging for federally funded medical services, including services provided under the Medicare, Medicaid, and TRICARE programs. 42 U.S.C. § 1320a-7b(b). Violation of the statute can also subject the perpetrator to exclusion from participation in federal healthcare programs and civil monetary penalties of $100,000 per violation and three times the amount of remuneration paid, without regard to whether a portion of such remuneration was offered, paid, solicited, or received for a lawful purpose. 42 U.S.C. § 1320a-7b(b)(7); 42 U.S.C. § 1320a-7a(a)(7).

39.    Remuneration includes anything of value, in cash or in kind, paid directly or indirectly. Moreover, remuneration offered or paid in return for the promise to refer federally financed business to a particular provider or facility qualifies as a kickback. Giving a person the opportunity to earn money also constitutes an inducement under the AKS.

40.    Payment of remuneration violates the statute if one or any purpose for that remuneration was to induce referrals.

41.    Claims submitted in violation of the AKS are non-covered and non-payable by federal healthcare programs because compliance with the AKS is a material condition of payment of all claims submitted for reimbursement by Medicare, Medicaid, and other federally funded programs.

42.    A claim "that includes items or services resulting from a violation of [the AKS] constitutes a false or fraudulent claim" for purposes of the False Claims Act. 42 U.S.C § 1320a-7b(g).

43.    The AKS arose out of congressional concern that payoffs to those who can influence healthcare decisions will result in goods and services being provided that are medically unnecessary, of poor quality, or even harmful to a vulnerable patient population. To protect the integrity of the program from these difficult to detect harms, Congress enacted a per se prohibition

against the payment of kickbacks in any form, regardless of whether the particular kickback gave rise to overutilization or poor quality of care. First enacted in 1972, Congress strengthened the statute in 1977 and 1987 to ensure that kickbacks masquerading as legitimate transactions did not evade its reach. *See* Social Security Amendments of 1972, Pub. L. No. 92-603, §§ 242(b) and (c); 42 U.S.C. § 1320a-7b, Medicare-Medicaid Antifraud and Abuse Amendments, Pub. L. No. 95-142; Medicare and Medicaid Patient and Program Protection Act of 1987, Pub. L. No. 100-93.[4]

44.    In addition to the plain language of the statute and its implementing regulations, the United States has repeatedly and unequivocally put providers and suppliers on notice that compliance with the AKS is material to payment.

45.    First, as discussed below, every provider and supplier who seeks payment from federally funded healthcare programs must enter into an agreement with the United States in which it certifies it will comply with the AKS and other federal healthcare laws and certifies its understanding that payment of claims is conditioned upon compliance with the AKS.

46.    Second, the HHS Office of Inspector General ("OIG") has consistently and repeatedly broadcast this message to all people and entities in a position to provide items or services that are ultimately paid for with federal money. Since the 1980s, OIG has issued Special Fraud Alerts, Advisory Bulletins, and other Guidance reiterating, over and over, that kickbacks

---

[4] As said by one of the amendment sponsors: The anti-kickback laws were introduced to "give a clear, loud signal to the thieves and the crooks and the abusers that we mean to call a halt to their exploitation of the public and the public purse." 123 Cong. Rec. 31767 (Sept. 30, 1977) (Remarks of Sen. Talmadge). These laws were strengthened over time "to improve the ability of the Secretary and the Inspector General of the Department of Health and Human Services *to protect [the] Medicare [and] Medicaid ... programs from fraud and abuse* ...." S. Rep. 100-109, 100th Cong., 1st Sess. at 1, *reprinted in* 1987 U.S.C.C.A.N. 682, 682 (emphasis added).

13

paid by claims-submitters, and others, defraud the program and will be aggressively pursued by the Government.

47.     Finally, the United States also regularly prosecutes healthcare providers for AKS violations, both criminally and civilly, including under the False Claims Act.

48.     Compliance with the AKS is a condition of payment and a material requirement for receiving reimbursement from government healthcare programs, and claims resulting from violations of the AKS are materially false and fraudulent under the False Claims Act.

49.     Compensation is a form of remuneration, of course. HHS promulgated regulations that describe compensation practices that would not be subject to criminal prosecution or provide a basis for administrative exclusion. Those "Safe Harbors" include various scenarios under which remuneration provided to referring physicians would not likely trigger liability under the AKS. *See* 42 C.F.R. § 1001.952.

50.     Payments to a physician under a personal service agreement must be set in advance, consistent with fair market value in arms-length transactions, and must not be determined in a manner that takes into account the volume or value of any referrals or business otherwise generated between the parties for which payment may be made in whole or in part under Medicare or Medicaid. 42 C.F.R.§ 1001.952(d).

D.     **Applicable Federally Funded Healthcare Program Requirements**

1.     **Medicare**

51.     Defendants receive a sizable portion of their revenue from the United States government through Medicare, Medicaid and other federal health insurance programs and rely heavily on that government funding to conduct their business.

52.     The United States, through the Department of Health and Human Services ("HHS"), administers the Hospital Insurance Program for the Aged and Disabled established by

14

Part A ("Medicare Part A Program") and the supplementary Medical Insurance Program established by Part B ("Medicare Part B Program"), Title XVIII, of the Social Security Act under 42 U.S.C. §§1395 *et seq*.

53.     There are four Parts to the Medicare Program: Part A authorizes payment for institutional care, including inpatient hospital care, skilled nursing facility care, and home health care, see 42 U.S.C. §§ 1395c-1395i-4; Part B primarily covers outpatient care, including physician services and ancillary services, *see* 42 U.S.C. § 1395k; Part C is the Medicare Advantage Program, which provides Medicare benefits to certain Medicare beneficiaries through private health insurers, *see* 42 U.S.C. § 1395w-21 *et seq*.; and Part D provides prescription drug coverage, *see* 42 U.S.C. § 1395w-101 et seq.; 42 C.F.R. § 423.1 *et seq*. Medicare recipients are often referred to as beneficiaries.

54.     HHS has delegated the administration of the Medicare program to CMS, while another component of HHS, the Office of the Inspector General ("OIG"), is responsible for investigating Medicare fraud and abuse, as well as issuing regulations and instructions that implement the Medicare and Medicaid fraud and abuse authorities.

55.     CMS contracts with Medicare Administrative Contractors ("MACs") to assist in the administration of Medicare Parts A and B. *See* Fed. Reg. 67960, 68181 (Nov. 2006). MACs generally act as CMS's agents in reviewing and paying Part A and Part B claims submitted by healthcare providers and perform administrative functions on a regional level.  *See* 42 C.F.R. § 421.5(b); *see also* 42 U.S.C. §§ 1395h, 1395u; 42 C.F.R. §§ 421.3, 421.100, 421.104.

56.     Under the Medicare program, CMS (through MACs) makes payments prospectively for hospital inpatient services, through periodic payments and the cost-report

reconciliation process described below, and retrospectively for hospital outpatient services, after the services are rendered.

57.     Upon discharge of Medicare beneficiaries from a hospital, the hospital submits Medicare Part A claims for reimbursement for inpatient items and services delivered to those beneficiaries during their hospital stays. 42 C.F.R. §§ 413.1, 413.60, 413.64. Inpatient services are paid using the Inpatient Prospective Payment System. In addition, designated hospital outpatient items and services are paid under the Outpatient Prospective Payment System. Hospitals submit claims for Medicare reimbursement using the electronic claim form known as the 837I or its paper equivalent, Form CMS-1450 (also known as the UB-04). The claim form instructions, found in Chapter 25, section 75 of the Claims Processing Manual, set forth the Medicare requirements for use of the various codes in completing the form.

58.     When physicians provide patient care services in a hospital setting, whether to hospital inpatients or outpatients, they (or an entity to which they have assigned billing rights) may bill Medicare for their "professional" services under Part B, which include performing procedures and interpreting test results, using a CMS Form 1500. The hospital may submit a separate claim to Medicare for the "technical" or "facility" component of the services rendered, as described in the preceding paragraph, under which the hospital is reimbursed for furnishing, among other things, equipment and non-physician staff.

59.     Providers must be enrolled in Medicare in order to be reimbursed by the Medicare program. *See* 42 C.F.R. § 424.505. To enroll in Medicare, institutional providers such as hospitals periodically must complete a Medicare Enrollment Application (often called a Form CMS-855A). In completing the Medicare Enrollment Application, an institutional provider certifies:

I agree to abide by the Medicare laws, regulations and program instructions that apply to this provider. The Medicare laws, regulations, and program instructions are available through the Medicare contractor. ***I understand that payment of a claim by Medicare is conditioned upon the claim and the underlying transaction complying with such laws, regulations, and program instructions (including, but not limited to, the Federal anti-kickback statute and the Stark Law)***, and on the provider's compliance with all applicable conditions of participation in Medicare (emphasis added).

The Medicare Enrollment Application also summarizes the False Claims Act in a separate section that explains the penalties for falsifying information in the application to "gain or maintain enrollment in the Medicare program."

60.    Medicare enrollment regulations further require providers to certify that they meet, and will continue to meet, the requirements of the Medicare statute and regulations. 42 C.F.R. § 424.516(a)(1).

61.    As a prerequisite to payment by Medicare, CMS requires hospitals to submit annually a form CMS-2552, more commonly known as the Hospital Cost Report. Cost Reports are the final claim that a provider submits to the MAC for items and services rendered to Medicare beneficiaries during the year covered by the report.

62.    After the end of each hospital's fiscal year, the hospital files its Hospital Cost Report with the MAC, stating the amount of reimbursement the provider believes it is due for the year. *See* 42 U.S.C. §1395g(a); 42 C.F.R. § 413.20. See also 42 C.F.R. § 405.1801(b)(1). Hence, Medicare relies upon the Hospital Cost Report to determine whether the provider is entitled to more reimbursement than already received through interim payments, or whether the provider has been overpaid and must reimburse Medicare. 42 C.F.R. §§ 405.1803, 413.60 and 413.64(f)(1).

63.    Medicare Part A payments for inpatient hospital services are determined by the claims submitted by the provider for particular patient discharges (specifically listed on UB-

17

92s/UB-04s) during the course of the fiscal year. On the Hospital Cost Report, this Medicare liability for inpatient services is then totaled with any other Medicare liabilities to the provider. This total determines Medicare's true liability for services rendered to Medicare Part A beneficiaries during the course of a fiscal year. From this sum, the payments made to the provider during the year are subtracted to determine the amount due the Medicare Program or the amount due the provider.

64.     Every Hospital Cost Report contains a "Certification" that must be signed by the chief administrator of the provider or a responsible designee of the administrator.

65.     That chief administrator or designee is required to certify, in pertinent part:

> [T]o the best of my knowledge and belief, it [the hospital cost report] is a true, correct and complete statement prepared from the books and records of the provider in accordance with applicable instructions, except as noted. I further certify that I am familiar with the laws and regulations regarding the provision of health care services, and that the services identified in this cost report were provided in compliance with such laws and regulations.

66.     The hospital cost report certification page also includes the following notice:

> Misrepresentation or falsification of any information contained in this cost report may be punishable by criminal, civil and administrative action, fine and/or imprisonment under federal law. Furthermore, if services identified in this report were provided or procured through the payment directly or indirectly of a kickback or where otherwise illegal, criminal, civil and administrative action, fines and/or imprisonment may result.

67.     Thus, a provider must certify (1) that the filed hospital cost report is truthful, i.e., that the cost information contained in the report is true and accurate; (2) that it is correct, i.e., that the provider is entitled to reimbursement for the reported costs in accordance with applicable instructions; (3) that it is complete, i.e., that the hospital cost report is based upon all information known to the provider; and (4) that the services provided in the cost report were billed in compliance with applicable laws and regulations, including the Stark Law and AKS.

18

68.     A hospital is required to disclose all known errors and omissions in its claims for Medicare Part A reimbursement (including its cost reports) to its MAC.

69.     Under the direction of defendant Thomas Health, defendant Thomas Health's subsidiary hospitals (defendants Thomas Health Hospitals) were, at all times relevant to this complaint, required to and did submit Hospital Cost Reports to their MAC. The Thomas Health Hospitals' cost reports were signed by the CFO/VP of Finance for each of the Defendants. Such Hospital Cost Reports contained the certification referenced above and did not disclose that the arrangements at issue herein violated the Stark Law or that Defendants offered and paid remuneration to induce referrals in violation of the AKS.

## 2.     **Medicaid**

70.     Medicaid is a joint federal-state program that provides health care benefits for certain groups, primarily the poor and disabled. The federal involvement in Medicaid is largely limited to providing matching funds and ensuring that states comply with minimum standards in the administration of the program.

71.     The federal Medicaid statute sets forth the minimum requirements for state Medicaid programs to qualify for federal funding, which is called federal financial participation ("FFP"). 42 U.S.C. §§ 1396, *et seq*. Each state's Medicaid program must cover hospital services. 42 U.S.C. § 1396a(10)(A), 42 U.S.C. § 1396d(a)(1)-(2).

72.     In many states, provider hospitals participating in the Medicaid program file annual cost reports with the state's Medicaid agency, or its intermediary, in a protocol similar to that governing the submission of Medicare cost reports.

73.     In some states, provider hospitals participating in the Medicaid program file a copy of their Medicare cost report with the Medicaid program, which is then used by Medicaid or its

intermediaries to calculate Medicaid reimbursement. In other states, provider hospitals file a separate Medicaid cost report.

74.     Providers incorporate the same type of financial data in their Medicaid cost reports as contained in their Medicare cost reports, and include data concerning the number of Medicaid patient days at a given facility.

75.     Typically, each state requiring the submission of a Medicaid cost report also requires an authorized agent of the provider to expressly certify that the information and data on the cost report is true and correct.

76.     Individual Medicaid programs use the Medicaid patient data in the cost report to determine the reimbursement to which the facility is entitled. The facility receives a proportion of its costs equal to the proportion of Medicaid patients in the facility.

77.     Where a provider submits the Medicare cost report with false or incorrect data or information to Medicaid, this necessarily causes the submission of false or incorrect data or information to the state Medicaid program, and the false certification on the Medicare cost report necessarily causes a false certification to Medicaid as well.

78.     Where a provider submits a Medicaid cost report containing the same false or incorrect information from the Medicare cost report, false statements and false claims for reimbursement are made to Medicaid.

79.     The state directly reimburses physicians for services rendered, with the state obtaining the federal share of the payment from accounts, which draw on funds of the United States Treasury. 42 C.F.R. §§ 430.0-430.30. The federal share of each state's Medicaid program varies state by state.

80.     West Virginia participates in the Medicaid Program, through its Department of Human Services ("DoHS"), the state agency responsible for administering the Medicaid Program.

81.     At all times relevant to the complaint, the United States provided federal funds to West Virginia and its DoHS through the Medicaid program, pursuant to Title XIX of the Social Security Act 42 U.S.C, §§ 1396 *et seq*. Enrolled providers of medical services to Medicaid recipients, including each of the entity defendants, are eligible for reimbursement for covered medical services under the provisions of Title XIX of the 1995 Amendments to the Federal Social Security Act. By becoming a participating provider in Medicaid, enrolled providers, including each of the entity defendants, agree to abide by the rules regulations policies and procedures governing reimbursement, and to keep and allow access to records and information by Medicaid. In order to receive Medicaid funds, enrolled providers, together with authorized agents, employees and contractors, are required to abide by all the provisions of the Social Security Act, the regulations promulgated under the Act, and all applicable policies and procedures promulgated by DoHS.

82.     Applicable provisions of 42 CFR, Chapter 4, Subpart D, and other applicable federal statues, provide for payments for physician services and providers and facilities providing physician services, including the entity defendants, as long as such services were medically indicated, necessary to the health of the patient, and certified as required by Medicare and Intermediary rules. Like Medicare, a "claim" under Medicaid is only reimbursable if it is not subject to nonpayment (i.e., not submitted in violation of either the AKS or Stark Law) and is "reasonable and necessary for the diagnosis or treatment of illness or injury or to improve the functioning of a malformed body member." 42 C.F.R. § 402.3. *See also* 42 U.S.C. § 1396b(s) (The

Stark Statute also applies to claims for payment under Medicaid, and federal funds may not be used to pay for designated health services through a state Medicaid program.)

### 3. Other federally funded healthcare programs

83.     Various other federally funded healthcare programs exist to help their enrollees cover the costs associated with medical care, including TRICARE, the Federal Employees Health Benefits program, and CHAMPVA, among others. The regulations and guidance regarding payment of claims for these programs follow those set forth for Medicare.

84.     The Thomas Health Hospitals and THSPP serviced patients whose bills were submitted to The Civilian Health and Medical Program of the Department of Veteran Affairs ("CHAMPVA"), TRICARE, and the FEHB. CHAMPVA provides health insurance to spouses and children of military veterans who have died in the line of duty, or from a service-related disability, or who have been permanently and totally disabled. TRICARE provides hospital services and other medical benefits, to certain relatives of active duty, deceased, and retired service members or reservists, as well as to retirees. TRICARE also may provide hospital services for active duty patients at non-military facilities. 10 U.S.C. §§ 1071-1110; 32 C.F.R. § 199.4(a). TRICARE payments for hospital services is based, in part, on an entity's Medicare cost report. 32 C.F.R. § 199.14. In addition to individual patient costs, which use the same payment system as Medicare, TRICARE pays hospitals for capital costs, direct medical education costs, and outlier cases. *Id.*

85.     As with Medicare and Medicaid, compliance with the AKS and Stark Law is a material condition of payment for the other federally funded healthcare programs; claims to these programs are noncovered and nonpayable if they are submitted in violation of the AKS or Stark Law.

### 4.    The 340B Drug Discount Program

86.    The 340B Program was created pursuant to Section 340B of the Public Health Service Act. 42 U.S.C. § 256b; 42 C.F.R. Part 10. The 340B Program requires drug manufacturers that participate in the Medicaid drug rebate program to extend discounts on drugs administered in the outpatient setting, including physician-administered infusion drugs, such as those used to treat cancer. The typical discount ranges from 30% to 50% off the drug's list price.

87.    For hospitals to qualify for the 340B Program, they must meet certain requirements. 42 U.S.C. § 256b(a)(4)(L)(i). "All off-site outpatient facilities and clinics (child sites) not located at the same physical address as the parent hospital covered entity will be listed on the public 340B database, and are able to purchase and use 340B drugs for eligible patients, if the hospital covered entity provides its most recently filed Medicare cost report demonstrating that: (1) Each of the facilities or clinics is listed on a line of the cost report that is reimbursable under Medicare; and (2) the services provided at each of the facilities or clinics have associated outpatient Medicare costs and charges." Federal Register, Vol. 80, No. 167, p. 52302 (August 28, 2015).

88.    In contrast to smaller drug profit margins for independent physician practices, hospitals that qualify under the 340B Drug Discount Program can acquire drugs at significant discounts, resulting in larger profit margins, which obtain with minimal labor and overhead expense.

### E.    The Medical Billing Process: How RVUs Impact Payment to Physicians

89.    Medicare (with other federal health benefit programs and private insurers following suit) utilizes a physician fee schedule to determine reimbursement/payments for physicians. In establishing the fee schedule, HCFA adopted a comprehensive system of coding for services established by the American Medical Association ("AMA"). The Current Procedural Terminology

("CPT") codes describe thousands of services using a five-digit code with a narrative explanation of the use of the code.

90.    Physician services described by the CPT and the Healthcare Common Procedure Coding System ("HCPCS") codes, range from those that require considerable amounts of physician time and resources to those that require little.

91.    The fee that is charged for each medical service rendered by a physician depends upon the Relative Value Unit (wRVU) established for that service.

92.    Specifically, each medical service described by either the CPT or HCPCS codes is assigned a numerical wRVU upon which medical billing and reimbursement is based. The more complex the procedure, the greater number of wRVUs which are assigned to the procedure.

## V.    DEFENDANTS' VIOLATIONS OF THE STARK LAW

93.    Referring physicians to Thomas Health Hospitals, employed on paper by THSPP, are compensated pursuant to arrangements that violate the Stark Law.

94.    Every time those physicians performed a surgery or other test or procedure at the Thomas Health Hospitals, they made a referral for the associated designated health services (DHS) under the Stark Law, such as inpatient and outpatient hospital claims, laboratory, radiology, and durable medical equipment claims.

95.    While on paper the physicians are employed by THSPP, in reality, that corporate construct is a fiction, and remuneration passes between the physicians and the Thomas Health Hospitals in the form, inter alia, of bonuses and other compensation and exclusive referrals, thus creating a direct compensation relationship. *See infra* Section V.A.

96.    In addition, the physician compensation arrangements purportedly with THSPP also form the basis for an indirect financial relationship with Thomas Health for the purpose of

making referrals of DHS to the hospitals.  In compensating the physicians, THSPP, subsidized by Thomas Health and Thomas Health Hospitals, pays remuneration that: varies with, and takes into account the volume and value of referrals; is based on services not actually provided by the physicians; does not serve a legitimate business purpose; and, exceeds what could be considered fair market value or commercially reasonable. *See infra* Section V.B.

97.    Accordingly, the arrangements do not comply with an exception under the Stark Law, and Thomas Health and its Thomas Health Hospitals are prohibited from submitting claims for designated health services  to federally financed healthcare programs pursuant to referrals from such physicians.

A.    <u>A Direct Compensation Arrangement Existed Between the Physicians and the Thomas Health Hospitals.</u>

98.    A direct compensation arrangement exists if remuneration passes between the referring physician and the entity furnishing DHS without any intervening persons or entities. 42 C.F.R. § 411.354(c)(1). Remuneration includes any payment or other benefit made directly or indirectly, overtly or covertly, in cash or in kind. 42 C.F.R. § 411.351.

99.     The physician contracts at issue here were made by and between the physicians and THSPP. However, the entity defendants were functionally the same entity, with defendant Ulery controlling them all.

100.    Defendants Thomas Health, the Thomas Health Hospitals, and THSPP, while separate corporate entities on paper, function as one integrated health system.

101.    Each physician employment contract was made by and between the physician and THSPP, but the contracts specify that the *Thomas Health Hospitals* desire to provide employment to the physician, and the physician, through the contract, agrees to provide services at the Thomas Health Hospitals and not at any other facility.

102.    The contracts further specify that the physician is required to refer patients seen or treated in the scope of employment with THSPP to the Thomas Health Hospitals.

103.    Thomas Health, Thomas Memorial, and THSPP all share a common address at 4605 MacCorkle Avenue SW, South Charleston, West Virginia, an address associated primarily with Thomas Memorial.

104.    During the relevant time period, and as set forth more fully in the chart below, Thomas Health, the Thomas Health Hospitals, and THSPP shared executive officers including: President and CEO, Daniel Lauffer; Executive Vice President and COO, Brian Ulery; and CFO and Senior Vice President of Finance: Timothy Skeldon.[5] Indeed, the same persons typically held the same top three officer positions across all four defendant entities and have also held board positions:

|  | Thomas Health | Thomas Mem. Hospital | St. Francis Hospital | THSPP |
|---|---|---|---|---|
| CEO/President | Daniel Lauffer 2014-2022 | Daniel Lauffer 2014-2022 | Daniel Lauffer 2011-2022 | Daniel Lauffer 2018-2022 |
|  |  | Stephen Dexter 2012-2014 |  |  |
| COO/Sr. VP/VP | Brian Ulery 2014-2022 | Brian Ulery 2013-2022 | Brian Ulery 2014-2022 | Brian Ulery 2014-2016, 2019-2022 |
| CFO/ Sr. VP Finance/VP Finance | Timothy Skeldon 2017-2022 | Charles Covert 2013 | Charles Covert 2012-2014 | Timothy Skeldon 2017-2022 |
|  |  | Timothy Skeldon 2017-2022 | Timothy Skeldon 2017-2022 | Renee Cross 2014-2017 |
|  | Renee Cross 2014-2016 | Renee Cross 2014-2017 | Renee Cross 2011-2017 | Charles Covert 2012-2013 |
| Trustee/Director Positions held by Key Officers |  | Daniel Lauffer 2012-2013 | Brian Ulery 2015-2017 | Daniel Lauffer 2014-2019 |
|  |  |  |  | Stephen Dexter 2012-2013 |
| Executive Director |  |  |  | Louis Roe 2013-2019 |
|  |  |  |  | David Roe 2012-2013 |
| Interim Executive Director |  |  |  | Brian Ulery 2012-2013 |

---

[5] Skeldon continues in his role as CFO and Senior Vice President of Finance under West Virginia United Health System since its acquisition of the Thomas Health.

105.    These individual officers (including Louis Roe, Brian Ulery and Timothy Skeldon) controlled and approved compensation terms for physicians employed by THSPP.

106.    Thomas Health is the direct controlling entity of the Thomas Health Hospitals and THSPP. Thomas Health controls the boards of each of the Thomas Health Hospitals and THSPP Thomas Health's finance committee is responsible for the financial management of each of the Thomas Health Hospitals and THSPP.

107.    The Thomas Health Hospitals track physician compensation, including on their general ledgers. While the contracts suggest that the physicians would receive payment from THSPP, the Thomas Health Hospital financial ledgers show that the hospitals accounted for physician bonuses.

108.    In addition, Thomas Health is the common paymaster for the Thomas Health Hospitals and THSPP, and W-2s for the Thomas Health Hospitals and THSPP are filed under Thomas Health. A "common paymaster" is a member of a group of related corporations that disburses remuneration to employees of two or more corporations on their behalf and is responsible for keeping books and records for the payroll with respect to those employees. Treas. Reg. Section 31.3121(s)-1(b)(2).

109.    Thomas Health subsidized THSPP with annual equity transfers to cover THSPP losses. *See infra* Section V.B.2.b. These equity transfers subsidized THSPP compensation including those of physicians and non-physician providers (NPPs). The physicians received additional compensation based on the productivity credit (wRVUs) of NPPs, whose services were the product of physician referrals. Upon information and belief, the physicians also received increased compensation based on the wRVUs of NPPs employed directly by Thomas Health

Hospitals. *See supra* Section V.B.2.c. for further discussion of wRVU credits received by the physicians for services they did not actually provide.

110.    The daily operations and management of Thomas Health were led by, inter alia, Dan Lauffer, Brian Ulery, Timothy Skeldon, with Ulery responsible for overseeing the entire health system's day-to-day operations, including the employed physician practices, business development, human resources, and ancillary services.

111.    Underscoring the interconnectedness of the entity defendants, they each filed for bankruptcy protection on the same day and contemporaneously filed a motion seeking an order directing joint administration of their related Chapter 11 cases, acknowledging that the four entity defendants were "affiliates" under section 101(2) of the Bankruptcy Code and that their "financial affairs and business operations are closely related." *See* Doc. 2, 2:20-bk-20007.

112.    In support of that motion, the entity defendants filed a declaration of the then-President and CEO of Thomas Health, Daniel Lauffer. Doc. 20, 2:20-bk-20007.

113.    In that sworn declaration, Mr. Lauffer attests, inter alia, that "[Thomas Health] was formed in December 2006 in anticipation of the purchase of Saint Francis by Thomas Memorial (described below). [Thomas Health] is the consolidated parent entity/holding company whose primary function is to serve as the controlling body of the affiliated Debtors. It is the sole parent of Thomas Memorial and Saint Francis." Doc. 20, 2:20-bk-20007 at ¶ 14.

114.    Lauffer further attests that the "Debtors", i.e., defendants Thomas Health, the Thomas Health Hospitals, and THSPP "collectively form a 291-bed hospital system that employs nearly 1700 full and part-time employees and an estimated 250 clinicians." *Id*. at ¶ 15.

115.    Lauffer attests that Thomas Health was "the sole corporate member of THSPP. THSPP employs physicians providing primary and specialty care to those served by the [Thomas

Health] Hospitals. In total, THSPP employs approximately 125 people, including physicians and support staff." He further attests that THSPP's corporate office is the same as Thomas Health's. *Id*. at ¶ 23.  The Notes to Thomas Health's Consolidated Financial Statements in 2018 also describe THSPP as a "not-for-profit corporation organized and existing under the laws of the State of West Virginia, formed to employ physicians working for the System."

116.    Lauffer set forth the financial information of the four entity defendants, attesting that the books and records of the "Debtors" (i.e., all four defendant entities, collectively) as of September 30, 2019 "showed approximately $229,211,000 in assets, including $133,279,000 in property and equipment. The Debtors' total liabilities were approximately $240,703,000." *Id*. at ¶ 27.

117.    In addition, Lauffer describes that among the reasons the four entity defendants sought the protection offered by the Bankruptcy Code were (i) "[b]etween fiscal year 2015 and FY 2018, the Hospitals have seen a decline of adjusted admissions, observations, and emergency room visits by approximately 12%, 26% and 45%, respectively"; (ii) the "Debtors'…heavy reliance on Medicare and Medicaid," further observing that the "Debtors have a disproportionately high number of low-income patients covered by Medicare"; and "patient outmigration to competing health system[s] in other markets." *Id*. at ¶¶ 46, 47, 50.

118.    Lauffer attests that, among the "affirmative measures" the four entity defendants took to "enhance revenue" were expanding the physician practices of "Thomas Health" and implementing a "340B pharmacy program (under the 340B Drug Pricing Program)". *Id*. at ¶ 52.

119.    Lauffer observed that the four entity defendants, in addition to asking that their filings be consolidated, sought to file a consolidated creditor matrix and identify their collective 30 largest unsecured creditors as well as the authority to pay unpaid compensation and payroll

taxes. He cautioned that "the Debtors' relationship with their employees" would suffer if the relief they jointly sought was not granted. *Id*. at ¶ 74, 80, 81.

120.    In their motion seeking that payroll authority, among other things, the four entity Defendants described that the "Debtors' employees include physicians, physician assistants and nurse practitioners," among others. Doc. 6, 2:20-bk-20007. They describe the "physicians' compensation used by Debtor [THSPP]" as based on wRVUs. "Simply stated, the more a physician works, the greater the compensation the physician will receive."

121.    In short, during the relevant period of time, all four entities were simultaneously controlled by defendant Brian Ulery as Executive Vice President and COO, and any corporate distinctions among the four entity defendants are legal fiction.

122.    Thus, benefits from the physicians (in the form of guaranteed referral streams) pass to the Thomas Health Hospitals, without any actual intervening entity, as THSPP takes no action independent of the direction provided by defendant Thomas Health and the Thomas Health Hospitals. In addition, benefits from the Thomas Health Hospitals, in the form of, inter alia, support staff for which the physicians typically have no financial risk and for whom the physicians can claim work credit pass to the physicians without an intervening entity.

**B.    <ins>Alternatively, an Indirect Compensation Arrangement Existed Between the Physicians and the Thomas Health Hospitals.</ins>**

123.    An "indirect compensation arrangement" exists if:

(i) Between the referring physician (or a member of his or her immediate family) and the entity furnishing DHS there exists an unbroken chain of any number (but not fewer than one) of persons or entities that have financial relationships (as defined in paragraph (a) of this section) between them (that is, each link in the chain has either an ownership or investment interest or a compensation arrangement with the preceding link);

(ii) The referring physician (or immediate family member) receives aggregate compensation from the person or entity in the chain with which the physician (or immediate family member) has a direct financial relationship that varies

with the volume or value of referrals or other business generated by the referring physician for the entity furnishing the DHS; and

(iii) The [hospital] has actual knowledge of, or acts in reckless disregard or deliberate ignorance of, the fact that the referring physician (or immediate family member) receives aggregate compensation that varies with the volume or value of referrals or other business generated by the referring physician for the [hospital]."

42 C.F.R. § 411.354(c)(2).[6]

124.    As demonstrated below, the financial relationships between the Thomas Hospitals, THSPP and the THSPP physicians meet all three factors for an indirect compensation relationship.

**1.    There was an Unbroken Chain of Financial Relationships Connecting the Referring Physicians with the Thomas Health Hospitals.**

125.    Each of the physicians in the following chart had a compensation arrangement with defendant THSPP, in which THSPP facially employed the physicians through employment contracts, although the W-2s issued from Thomas Health.

| Doctor | Speciality | Compensation Period |
|---|---|---|
| Alsaleh, Anas | Gastroenterology | 2016 - 2021 |
| Bastin, Crystal | Family Medicine/Primary Care | 2014 - 2021 |
| Boustany, Michael | General Surgery | 2018 - 2022 |
| Chapman, William | Internal Medicine | 2015 - 2019 |
| Dean, Rodney | Urology | 2013 - 2018 |
| Deer, Timothy | Pain Management | 2019 - 2021 |
| DeWitt, Michael | Family Medicine/Primary Care | 2015 - 2021 |
| Eads, Kristen | General Surgery | 2014 - 2020 |
| Gibson, Leo | Family Medicine/Primary Care | 2015 - 2018 |
| Guyer, Greta | Endocrinolgy | 2013 - 2021 |
| Hannah, John | Urology | 2014 - 2021 |
| Haupt, Bruce | Orthopaedic Surgery | 2017 - 2021 |

---

[6] This version of the regulations regarding establishing an indirect compensation arrangement was in place until January 19, 2021. See supra note __. After that time frame, an indirect compensation is also established by the facts alleged herein, including by among other things, Defendants' variable compensation of the referring physicians, such that their compensation increased as referrals increased.

| Jeffrey, William | Internal Medicine | 2013 - 2021 |
| Jogenpally, Narender | Hematology/Oncology | 2015 - 2022 |
| Kahwash, Ziad | Endocrinolgy | 2015 - 2021 |
| Kim, Chris | Pain Management | 2019 - 2020 |
| Kuryla, Paul | Family Medicine/Primary Care | 2015 - 2020 |
| Labus, Lester | Family Medicine/Primary Care | 2014 - 2020 |
| Mani, John | Urology | 2015 - 2022 |
| Martin, Luke | General Surgery | 2012 - 2022 |
| Persinger, Freddie | Orthopaedic Surgery | 2018 - 2022 |
| Sankari, Samar | Endocrinolgy | 2015 - 2021 |
| Shah, Arvind | Hematology/Oncology | 2015 - 2016 |
| Stover, Matthew | Orthopaedic Surgery | 2016 - 2021 |
| Surface, Phillip David | Orthopaedic Surgery | 2018 - 2022 |
| Whitman, Angela | Family Medicine/Primary Care | 2014 - 2017 |
| Wiley, Nicole | Family Medicine/Primary Care | 2014 - 2018 |

126.    THSPP, in turn, has a financial relationship with defendants Thomas Health Hospitals and Thomas Health. This financial relationship is both through an ownership interest, and through a compensation relationship involving the payment of remuneration.

127.    Thomas Health owns both Thomas Health Hospitals and THSPP. Additionally, Thomas Health—through the Thomas Health Hospitals—paid remuneration to THSPP, through subsidies and annual cash transfers that covered the substantial losses incurred by THSPP resulting from THSPP's physician salaries.

**2.    The Referring Physicians' Aggregate Compensation Varied With, or Took into Account, the Volume or Value of Referrals or Other Business Generated by the Physicians.**

128.    The physician compensation plans at issue here included a base salary and an incentive compensation, both tied to wRVU numbers. The physicians were required to generate a minimum number of wRVUs (specifically identified in the contract) per year in order to earn their base compensation, and their incentive compensation was calculated by applying a set dollar amount (the "conversion rate") per wRVU generated in excess of the base.

129.    Compensation "varies with" referrals if the two are correlated; thus, when, as here, a physician's compensation rises or falls as the volume or value of his referrals rise and fall, then compensation "varies with" referrals. Because aggregate compensation increased with the wRVUs for which the physician was credited for incentive compensation calculations, the compensation plans at issue satisfied the "varies with" prong of the indirect compensation arrangements. *See, e.g.*, 69 Fed. Reg. 16054, 16058-16059 ("unit-of-service based compensation will always vary with the volume or value of services when considered in the aggregate").

130.    An indirect compensation arrangement that varies with referrals exists irrespective of whether the compensation also "took into account" referrals. Here, however, the aggregate compensation also "took into account" the volume or value of referrals to the Thomas Health Hospitals from the physicians.  In essence, defendants used and considered wRVUs as a proxy for hospital referrals, since the THSPP physicians received wRVU credit every time they performed a service or procedure at the Thomas Health Hospitals.

131.    As demonstrated below, there is a patent causal relationship between aggregate compensation and referrals because: (a) the compensation arrangement was specifically devised to manipulate wRVUs to incentivize referrals; (b) defendants took into the account the value of referrals when evaluating the margins of the practice and made cash transfers between Thomas Health Hospitals and THSPP to account for practice losses made up by the value of referrals; (c) the compensation was not fair market value or commercially reasonable for services actually provided; and (d) referrals were blatantly taken into account when hiring and firing.

###    a.    The Compensation Arrangement Was Specifically Devised to Incentivize Referrals Through Manipulated wRVU Calculations

132.    Defendants' wRVU-based compensation system was specifically put in place to take into account (and to incentivize) referrals from physicians to the Thomas Health Hospitals.

This was a corporate-wide scheme, designed, imported, and monitored by COO Brian Ulery in 2013 in an effort to lock in referrals and prevent patients from seeking services from hospitals outside the Thomas Health system.

133.    Brian Ulery joined Thomas Health on or about September 2013, where he advocated implementation of a business model similar to one in place at Broward Health (his immediately previous employment).[7] That plan—to track the referrals of compensated physicians through the use of "Contribution Management Reports" ("CMRs") to ensure that, if the referrals did not offset compensation, the physicians' referrals would be targeted for increase, all while inflating physician salaries by manipulating wRVU calculations by, inter alia, crediting physicians for services provided by mid-level practitioners—was introduced immediately upon Ulery's arrival and implemented by the Thomas Health Hospitals at Ulery's direction and with his oversight.

134.    Prior to Ulery's arrival, the Thomas Health Hospital financials were reported by hospital location. Ulery's system, using CMRs, was designed to ensure that the focus shifted to each individual physician's contribution to the Thomas Health Hospitals in order to justify defendants' continued subsidization of the physicians' practices.

135.    Specifically, at a November 19, 2013 Board meeting, Ulery directed that the financial reports of Thomas Health Hospitals needed to reflect what the individual physicians were contributing to the hospitals. These contributions would then help the hospitals determine if the

---

[7] At the time defendant Ulery left Broward Health, it was being investigated by the United States under the FCA for similar conduct. The United States later intervened in the pending qui tam matter and resolved those allegations for $69.5 million. Press Release in *United States ex rel. Reilly v. North Broward Hospital District, et al.* (S.D. Fla. 2015), available at https://www.justice.gov/usao-sdfl/pr/florida-hospital-district-agrees-pay-united-states-695-million-settle-false-claims-act.

losses on the THSPP business were "reasonable for the operations and support of the hospitals." The Board discussed that "[e]mployed physicians typically lose approximately $150,000 per year in office practice. Hospital contributions may mitigate the loss....The contribution margin report is a reflection of the purpose of THS Physician Partners, to support the System hospitals."

136.    A November 13, 2013 email from Ulery to the THSPP CFO, Charlie Covert, and THSPP Executive Director, Luis Roe, reflected his learning from the implementation of this scheme at Broward Hospital: "If we can track the referral doctors that should account for all the PCPs that refer their patients to the hospitalists. That, I believe would be a significant amount of money."

137.    Defendants in fact implemented this CMR process, to track referrals, project the value and volume of anticipated referrals, and to take into account how revenue from physicians' referrals contributed to the financial revenue of Thomas Health Hospitals, and Thomas Health system overall.

138.    The CMRs contained data summaries and analysis for all specialties collectively, and broken out by practice area and/or physician provider. They also annualized projections for the amount of revenue each provider will contribute to Thomas Health based on anticipated referrals and provider compensation.

139.    The CMR analyses of referrals and compensation included the physicians at issue in this complaint. By way of example, the "Analysis of THSPP Physicians for Fiscal Year 2018-2019 through December," included Dr. Jogenpally, Dr. Ponugupati, Dr. Hannah, Dr. Mani, Dr. Craft, Dr. Haupt, Dr. Stover, Dr. Surface, Dr. Glassburn, Dr. Martin, Dr. Barker, Dr, Eads, Dr. Jackon, Dr. Grandia, Dr. Alsaleh, Dr. Shahrour, Dr. Boustany, Dr. Tarakji, Dr. Guyer, Dr. Kahwash, Dr. Whitman, Dr. Chapman, Dr. Dewitt, Dr. Gibson, Dr. Kuryla, Dr. Eskew, Dr.

MaCallum, Dr. Nadarajah, Dr. Labus, Dr. Ladd, Dr. Jeffrey, Dr. Richards, Dr. Hayes, Dr. Bastin, Dr. Burdette, Dr. Capito, Dr. Fraco, Dr. Moore, Dr. Lewis, Dr. Sankair, and Dr. White.[8]

140.    Through the CMRs, defendants were aware that the compensation provided to THSPP physicians resulted in significant losses to THSPP year after year, but were offset by the profits from physician referrals to the Thomas Health Hospitals.

141.    The 2018-2019 Analysis, for example, as reported in THSPP's January 2019 Board minutes attended by Lauffer, Ulery, and CFO Timothy Skeldon, "shows $2.5 million negative for THSPP. It shows that $5.4 million was contributed to the hospitals by providers. When these amounts are combined, it equals a $3 million variance."

142.    At that same meeting, Executive Director Roe added:

> THSPP FYE 2019 through December is experiencing a negative $2,469,994 bottom-line for the clinics. **When adding in the benefit the (or contribution) the physicians add to the health system through services provided to their patients, the contribution margin is a positive $2,948,144**. This means that our employed physician group has contributed $5,418,138 to the hospitals during the first quarter of FYE 2019. **This excludes indirect benefit to the health system for 340b.**

143.    The CMRs demonstrate that defendants took into account the physicians' referral value to the hospitals. A physician might be a loss to THSPP but a gain for the Hospitals in the provision of referrals, billed largely to federal healthcare payors, for DHS.

### b.  The Thomas Health Hospitals Made Cash Transfers to THSPP Based on the Value of Referrals

144.    THSPP experienced significant revenue shortfalls each year. For example, between FY 2012 and 2017, THSPP had losses of more than $43.5 million. THSPP survived these unreasonable losses through cash transfers from the Thomas Health Hospitals to THSPP. The

---

[8] These providers had employment agreements with THSPP, that set out compensation and wRVU targets.

combined contributions from the Thomas Health Hospitals to THSPP in each fiscal year were just enough to offset the losses THSPP incurred, illustrating that the contributions constituted consideration for the referrals received from THSPP physicians.

145.    The table below illustrates the amounts reported to the IRS as "equity transfers" from the Thomas Health Hospital to THSPP, by year.

| FY Form 990 | Equity Transfer Received by THSPP | Combined Equity Transfers by Thomas Memorial and St. Francis |
|---|---|---|
| 2012 | $ 2,755,500.00 | $ 2,755,500.00 |
| 2013 | $ 6,150,000.00 | $ 6,153,215.00 |
| 2014 | $ 9,059,478.00 | $ 9,060,923.00 |
| 2015 | $ 8,915,001.00 | $ 8,915,000.00 |
| 2016 | $ 8,789,959.00 | $ 8,789,959.00 |
| 2017 | $ 9,341,433.00 | $ 9,341,433.00 |
| 2018 | $ 7,385,045.00 | $ 9,228,446.00 |
| 2019 | $ 8,606,558.00 | $ 8,606,558.00 |
| 2020 | $ 9,519,691.00 | $ 1,328,535.00 |
| 2021 | $ 6,478,433.00 | $ 763,652.00 |
| | | |
| TOTAL | $ 77,001,098.00 | $ 64,943,221.00 |

146.    The subsidies from Thomas Health Hospitals to THSPP physicians were discussed at THSPP Board meetings, as reflected in the minutes for an October 26, 2018 meeting. According to the minutes, Louis Roe presented financials for the year to date, reflecting collections of $18.9 million and disbursements of $28.3 million, for a loss of $9.4 million. However, Roe reported, "[c]ash transfers from hospitals were $9.4 million." The cash transfer per THSPP fulltime equivalent was $121,000.

147.    Whether called subsidies or cash transfers, tens of millions of dollars passed from the Thomas Health Hospitals to THSPP, which defendants viewed, tracked, and implemented as a

means of recognizing the financial contributions the subsidized physicians provided the Thomas Health Hospitals in the form of referrals.

148.    As defendants themselves recognized and knew, if no referrals were made by THSPP physicians to the Thomas Health Hospitals and if referrals were not taken into account with respect to physician compensation, then Thomas Health would have been compensating THSPP physicians to generate losses in excess of 77 million dollars.

### c. Physician Compensation Was Not Commercially Reasonable Nor Fair Market Value for Services Actually Provided by the Physicians.

149.    In order to incentivize referrals, defendants devised a system to include wRVU-based compensation based on manipulated wRVU calculations that, among other things, included services the physicians did not personally perform.

150.    Defendants intentionally set wRVU targets, and then calculated what would be credited to a referring physician within those targets in order to artificially come within certain benchmarks. In a February 9, 2019 email between CEO Laufer and THSPP Associate Administrator Rendinell, they discussed the use of the wRVUs for multiple doctors and the wRVUs of mid-level providers to manipulate the wRVU calculation (by splitting the wRVUs of two mid-levels between four doctors and splitting the wRVUs of four doctors even though they were not all full-time):

This is a calculation I did based on the actual wRVU Jeff sent for 2018. This numbers can be manipulated based on what we pay for wRVU and what threshold we set. Some assumptions:

- This volume comes from the work of 3.25 FTE docs and 2 FTE mid levels – The attached wRVU calculation so reflects a grand total of 54,292 wRVU's (mid levels produced 8850 of the total wRVU's
- The wRVU's are divided by 4 docs for this compensation calculation
- Drs Kim and Deer were the two full time docs producing these numbers with Bremmer and Grace giving us 50% of their time and Chong Kim for 6 months of the year.

We can also mix up the salaries giving the two newer docs lower salaries. We would just have to be aware that this would push Kim and Deer over the 90th percentile. We can discuss more tomorrow.

151.    Defendants treated compensation arrangements as flexible vehicles for funneling remuneration to referring physicians, and maintaining the profitability of the hospitals with the physicians' referral streams.

152.    Another example of this is Dr. Jogenpally, an oncology and hematology physician. Defendants paid Dr. Jogenpally well above industry standards as reflected in data reports from the Medical Group Management Association ("MGMA"), and Defendants sought to conceal this through a deferred compensation arrangement so his yearly compensation would appear less for certain contracted time periods. In fact, Dr. Jogenpally's pay was significantly above MGMA's highest percentiles. For example, in 2017-2018, THSPP wRVU summary reports and compensation calculations illustrate that although THSPP was contractually obligated to pay Dr. Jogenpally $808,359 based on his wRVUs, this amount exceeded MGMA 90th percentile for oncologists by $16,625. Rather than raise suspicions, THSPP instead purported to cap payment to Dr. Jogenpally at the MGMA 90th percentile by allotting later repayment of the difference in future payments.

153.    THSPP engaged in this practice again in the 2018-2019 period, and again in 2021.

154.    Notwithstanding the compensation manipulation, D. Jogenpally's compensation in the time frame 2015-2021 ranged from over $800,000 to over $1,000,000 and was neither commercially reasonable nor fair market value for services actually rendered.

155.    Defendants' conduct resulted in inflated physician salaries that were above benchmark data for fair market valuation. For example, Defendants' compensation to Drs. Chapman, Deer, Kim, Grace, Bremmer, Persinger, Sankari, Hannah, and Mani was at or near 90th percentile MGMA benchmark data.

156.    In addition to manipulating the method for RVU calculations, defendants paid additional remuneration to referring physicians by crediting them with the work done by non-physician providers ("mid-levels" or "NPPs"), including nurse practitioners and physician assistants.

157.    Because the physicians were paid a variable compensation based on NPP work that they did not personally perform and would have been the result of a referral, this remuneration establishes an indirect compensation relationship under 42 C.F.R. § 411.354(c)(2). The provision of this variable compensation was a proxy for paying for referrals.

158.    In addition, upon information and belief, some of the NPPs for whom physicians received productivity (wRVU) credit were employed directly by the Thomas Health Hospitals, not simply subsidized by Thomas Health at THSPP.

159.    This type of remuneration funnels additional money to referring physicians, and is commercially unreasonable when not taking into account the value of their referrals. The resulting inflated salaries are not fair market value for services actually furnished by the physicians.

160.    In addition to funneling addition money to the physicians, this scheme allowed defendants to artificially drive the valuation of per-wRVU compensation to levels below benchmark data for fair market valuation, as without the wRVU manipulation many physicians' actual wRVU numbers resulted in above-benchmark variances from the aggregate compensation amount set using wRVU targets.

161.    This strategy was devised at the highest levels, including by COO Ulery, CEO Laufer, and CFO Skeldon, in order to both drive more compensation to the physicians, and to manipulate the per-RVU value under a false threshold for fair market valuation.

162.    THSPP board meeting minutes throughout the relevant time period reflect THSPP's policy and practice of providing physicians compensation credit for mid-levels' wRVUs.

163.    The Board frequently level-set the financials of their clinics by reminding each other that the mid-levels' wRVUs' were being credited to physicians. For example, at a July 23, 2015 Board meeting, the Board discussed that "total contribution of the Care Clinic will never be accurately reported because all testing is credited under the supervising physician rather than the mid-level working in the Care Clinic."

164.    The Board minutes and defendants' internal documents are replete with statements evaluating the financials of the Hospital and the THSPP and reporting as a necessary consideration that the "[c]ollaborating physician is getting credit for much of the work of the mid-levels" (e.g., Mar. 26, 2015 Board Meeting Minutes).  Additional examples of these many references include:

- December 19, 2013 board meeting minutes that state, "The accountants…will work to develop the financial statement on a physician level so that a contribution margin can be calculated…Staff will also be allocated to physicians on the financials."

- June 26, 2014 board meeting minutes that state, "Brian Ulery stated that nurse practitioners will be defacto primary care provider in the future. Each physician can supervise up to four non-physician providers."

- August 19, 2014 THSPP Physician Summit Meeting: Physician contracts: All future agreements/contracts should state that physician may be required to collaborate or supervise mid-level providers.

  - October 28, 2014 THSPP Physician Summit Meeting Agenda, System Goals & Objectives: Strategically: Build primary care by growing number of primary care physicians to a total of 20.  Currently at 7.6.  Define a primary care provider in the goal.  Pas and NPs can function and see own patient volume

- November 24, 2014 board meeting minutes state "Louis Roe to discuss with Charlie Cover the reporting of the Monsanto income under Ashley Casto, PA and Jonathan Casto, PA to impact their contribution margin.  They have received privileges at STFH and will be doing history and physicals and assist in call coverage. AND Dr. Bastin is getting credit for most of the revenue received under work performed by Rebecca Donohoe, NP so Rebecca shows a negative contribution."

- December 14, 2014 board meeting minutes state that "Dr. Bastin is getting credit for most of the revenue received under work performed by Rebecca Donohoe, NP so Rebecca shows a negative contribution."

- March 26, 2015 board meeting minutes reflect that physicians working in the Thomas Care Clinic are "getting credit for much of the work of the mid-levels."

- July 23, 2015 board meeting minutes per Louis Roe, total contribution of Care Clinic will never be accurately reported because all testing is credited under the supervising physician rather than the mid-level working in the Care Clinic.

- August 26, 2016 board meeting minutes also state that "A challenge we are facing with overall contribution of [Thomas Care Clinic locations] is that they are staffed with mid-level providers and oftentimes the ancillaries are assigned to the collaborating or supervising physicians."[9] Thomas Care Clinics included physicians Dr. Michael DeWitt, Dr. Leo Gibson, Dr. Nicole Wiley, Dr. Jonathan White, Dr. Angela Whitman, Dr. Narendra Parikshak, Dr. Lester Labus, Dr. Paul Kuryla, Dr. Erika Thompson, and Dr. Jamie Hayes, along with numerous mid-levels.

- THSPP April 2015 board meeting minutes reflect that the mid-levels under Dr. Labus' supervision do not receive any of their own credit for ancillary services. Instead, Dr. Labus received credit for work performed by mid-levels under his supervision.

- Email from Louis Roe dated February 14, 2019 regarding Matthew Stover's Contract Renewal states "He will get credit for all wRVU production rendered by him and the production rendered by his assigned mid-level provider.

- Email dated 10/4/2019 from Maria Rendinell. "Greta Guyer, MD Physician shall receive a Stipend in the amount of Five Thousand Dollars ($5,000) per year for supervision of midlevel provider. This will be paid biweekly in accordance with payroll policies of Thomas health. Additionally, Physician shall receive $5,000 in her next pay period to cover payment of supervision of midlevel from the previous year."

165. In order to track and make these payments, THSPP created summary reports tracking wRVU production and calculating physician bonuses that included credit for wRVUs performed by mid-levels.

---

[9] THSPP used the terms "collaborating" and "supervising" to describe instances in which physicians were receiving credit for mid-levels' wRVUs.

166.    Specific, non-exhaustive, examples of manipulated data, based on NPP-based variable compensation offered to physicians are included below.

### i.    Drs. DeWitt and Gibson.

167.    Relator observed first-hand THSPP's policy and practice of providing of providing physicians compensation credit for mid-levels' wRVUs through interactions with Dr. Leo Gibson. During a conversion Relator had with Dr. Gibson, he excitedly told her, "I don't even have to work Fridays anymore," implying that he had increased his compensation significantly. Relator understood that part of that compensation increase came from credit he received for wRVUs performed by mid-levels, which only occurred after he joined THSPP. Specifically, Relator understood from Dr. Gibson that, after he joined THSPP, his staff became employees as well; and hospital employees, such as physician assistants, provided services to his patients in his office. Work by hospital employees was included in his wRVUs.

168.    Family medicine physicians Drs. DeWitt and Gibson began at THSPP in November 2015, for an initial three-year term. Their initial employment agreements with THSPP reflect that they received a base salary of $110,000, and set forth that their annual wRVU target would be 2,475 with a conversion of $35 per wRVU.  Their 2015-2018 renewed employment agreements, increased their base salaries, but the annual target wRVU and conversion remained the same. The 2015-2018 renewed employment agreements reflect that each will share in an "incident-to" bonus for services performed incident-to their professional services.

169.    Similarly, their subsequent 2018-2021 employment agreements reflect that each would receive a productivity bonus for all wRVUs performed by a mid-level provider. Their employment agreements reflect that Drs. DeWitt and Gibson shared this productivity bonus fifty-fifty.

170.    As reflected in defendants' internal documents, Drs. DeWitt and Gibson's productivity bonus was calculated by selecting either Dr. DeWitt or Dr. Gibson and "any mid-level working at location." For example, the wRVU summary report for the period December 1, 2018 through November 30, 2019 reflects their bonus was calculated by running a report for each physician and any value that matched an appropriate mid-level provider.

### ii.    Dr. Bastin.

171.    Dr. Bastin began with THSPP in 2014, and her employment agreement was extended multiple times through at least August 2022. In the 2017 through 2020 time period, her employment agreement provided a base salary of $191,000, and set forth that her annual wRVU target would be 4,000 with a conversion of $35 per wRVU.

172.    Dr. Bastin's employment agreement provides that she will receive a productivity bonus for all wRVUs performed by a mid-level provider.

173.    Dr. Bastin's bonus is calculated by "calculated by 'rendering provider' and 'posting date'" by choosing both "Bastin and [mid-level] as the rendering provider," as reflected in defendants' internal documents. Indeed, a $32,154.87 bonus was provided to Dr. Bastin in 2020 for wRVUs provided by a mid-level provider.

### iii.    Dr. Surface

174.    Dr. Surface began at THSPP in June 2018 for an initial 3-year term. His initial employment agreement with THSPP reflects that he received a base salary of $300,000, and set forth that Dr. Surface's annual wRVU target would be 5,000 with a conversion of $60 per wRVU.

175.    Dr. Surface's employment agreement states that his wRVU performance "will be measured using all practice productivity, including the productivity of any nurse practitioners or physician assistants ('Mid-level Providers') working in the practice under [Dr. Surface's] collaboration or supervision."

176.    Dr. Surface's bonus is "calculated by 'rendering provider' and 'posting date' inclusive of mid-level provider production," as reflected in Defendants' internal documents. Indeed, a $123,484.50 bonus provided to Dr. Surface in the beginning of 2022 included wRVUs for him and a mid-level provider.

177.    In some instances, Defendants required, or requested, formally or informally, that the referring physicians pay for some or all of the costs of mid-levels from their bonuses. Dr. Surface was given the option to pay his mid-level provider a bonus before he receives his own. This type of post-hoc option does not transform the bonus calculation into a commercially reasonable or fair market value transaction.  Rather, it reflects that Defendants are bonusing certain physicians from the net profits of NPP services they did not perform, rather than gross profits. In any event, for Dr. Surface, if he chose to bonus an NPP from his own bonus, that amount would be far from net of costs.

### iv.    Drs. Hannah and Mani

178.    Drs. Hannah and Mani began employment with THSPP in November 2013, and their employment agreements were extended multiple times through at least December 2022. Their initial employment agreements with THSPP reflect they had a base salary of $384,000, and set forth that their annual wRVU target would be 6,508 with a conversion of $59 per wRVU.[10]  Their employment agreements reflect that they each receive credit for wRVUs performed by mid-level providers.

179.    Defendants' internal documents reflect that they deducted costs relating to NPPs from Drs. Hannah and Mani's bonuses. This post-hoc deduction is neither commercially reasonable or fair market value for services actually performed by the physicians.

---

[10] Subsequent agreements increased their base salary to $369,988 and the wRVU conversion to $61 per wRVU, but the annual target wRVUs remained the same.

180.    Drs. Hannah and Mani's bonuses are calculated together inclusive of mid-levels, as reflected in Defendants' internal documents, and the two of them share all productivity bonuses fifty-fifty. Indeed, both received a bonus of $109,60.23 in 2021 which included wRVUs provided by mid-level providers.

### v.    Dr. Stover

181.    Orthopedic physician Matthew Stover received credit for wRVUs performed by mid-levels, at the same time his compensation was midway between the 75th and 90th percentile of physician compensation according to MGMA data.

182.    Dr. Stover began with THSPP in 2015, and his employment agreement was renewed through at least August 2022. In his initial employment agreement THSPP provided Dr. Stover with a base salary of $500,000, and set forth that his annual wRVU target would be 7,900 with a conversion of $50 per wRVU. The conversion ratio was increased in his renewed employment agreement to $64 per wRVU.

183.    Although not stated in his contract,[11] THSPP implemented its policy and practice of providing compensation credit for the wRVUs of NPPs. For example, a 2017-2018 wRVU summary created by THSPP tracking wRVU production and calculating physician bonuses for Dr. Stover illustrates that he received credit for wRVUs performed by an NPP. The 2019 written offer extending Dr. Stover's employment agreement, states that "physician will receive credit for all personal production and physician assistant production." And, a February 14, 2019 email correspondence among THSPP employees, including Executive Director Louis Roe, states that

---

[11] In some instances, Defendants provided for this type of compensation in the contract, and in other Defendants simply provided it as part of wRVU calculations.

"he will get credit for all wRVU production rendered by him and the production rendered by assigned mid-level provider."

184.    In February 2019, Executive Director Roe also discussed that Dr. Stover will have to pay for the costs related to his mid-level provider.  This apparent decision to bonus Dr. Stover from the net, rather than gross profits, of services he did not provide is commercially unreasonable, and does not equate to fair market value.

185.    Examples of how NPP-based variable compensation impacted Dr. Stover's compensation include:

a.    For the time period of May 1, 2018 through April 30, 2019, Dr. Stover, inclusive of mid-level production, received credit for 13,692.55 wRVUs. Between his base compensation and productivity bonus, Dr. Stover's total compensation for this period was approximately $876,323.20, without accounting for any potential mid-level expenses.[12]

b.    For the time period of June 1, 2019 through May 31, 2020, Dr. Stover, inclusive of mid-level production, received credit for 11,108.49 wRVUs. Between his base compensation and productivity bonus, Dr. Stover's total compensation for this period was approximately $710,943.36, without accounting for any potential mid-level expenses.

c.    For the time period of June 1, 2020 through May 31, 2021, Dr. Stover, inclusive of mid-level production, received credit for 14,310.4 wRVUs. Between his base compensation and productivity bonus, Dr. Stover's total compensation for this period was approximately $915,865.60, without accounting for any potential mid-level expenses.

---

[12] MGMA 75th percentile for 2018 is just over $776,000 for orthopedic physicians. During this time period, Dr. Stover's bonus was deducted by $6,829.91 for the costs related to his mid-level provider.

d.    For the time period of June 1, 2021 through May 31, 2022, Dr. Stover produced and received credit for 21,128 wRVUs.[13] Between his base compensation and productivity bonus, Dr. Stover's total compensation for this period was approximately $1,281,700, without accounting for any potential mid-level expense.[14]

### vi.    Dr. Chapman

186.    Family Medicine physician Dr. William Chapman received credit for wRVUs performed by mid-levels, at the same time his compensation exceeded the 90th percentile of physician compensation according to MGMA data.

187.    Dr. Chapman began with THSPP in June 2015, with an employment agreement for an initial three-year term, with a base salary of $250,000 and an annual wRVU target of 7,000 with a conversion of $33 per wRVU.

188.    Dr. Chapman's employment agreement states that his wRVU performance "will be measured using all practice productivity, including the productivity of any nurse practitioners or physician assistants ('Mid-level Providers') working in the practice under [Dr. Chapman's] collaboration or supervision." Unlike other employment agreements, Dr. Chapman's agreement also states that he must cover the direct costs, inclusive of compensation and benefits, of his mid-level provider.  This provision however, to bonus from net profits, is not commercially reasonable and is not fair market value for services actually provided.

189.    A 2015 contract review memorandum regarding Dr. Chapman's employment agreement, completed by Executive Director Louis Roe, states that "Dr. Chapman will get credit for all productivity" of mid-level providers. Indeed, wRVU summary reports created by THSPP

---

[13] This number of wRVUs exceeds the MGMA 90th percentile by 43%.

[14] During this time period, Dr. Stover's bonus was deducted by $1,794 for the costs related to his mid-level provider.

indicate that Dr. Chapman received wRVU credit for all providers at defendants Thomas Memorial Hospital Living Well Medical Center location.

190.    Examples of how NPP-based variable compensation impacted Dr. Chapman's compensation include:

a.    For the time period of January 1, 2016 through December 31, 2016, Dr. Chapman, inclusive of mid-level production, received credit for 10,933.8 wRVUs. Between his base compensation and productivity bonus, Dr. Chapman's total compensation for this period was $360,815.40 without accounting for any potential mid-level expenses.[15]

b.    For the time period of January 1, 2017 through December 31, 2017, Dr. Chapman, inclusive of mid-level production, received credit for 9,782.70 wRVUs. Between his base compensation and productivity bonus, Dr. Chapman's total compensation for this period was approximately $322,829.10 without accounting for any potential mid-level expenses.[16]

### vii.    Drs. Deer and Kim.

191.    Center for Pain Relief, Inc. is owned and operated by Dr. Timothy Deer and Dr. Christopher Kim. THSPP and Center for Pain Relief entered into an agreement for the physicians with Center for Pain Relief to provide services at St. Francis Hospital's Spine and Nerve Center. The agreement called for the Center for Pain Relief to provide at least two full time physicians, two part time physicians, and two mid-levels. The agreement provided a conversion of $65 per wRVU and medical director payments of $195 an hour, capped at 300 hours. The initial term of the agreement was from September 1, 2019 through August 31, 2020, which automatically renewed.

---

[15] MGMA 90th percentile for 2016 is just over $400,000 for family medicine physicians.
[16] MGMA 90th percentile for 2018 is just over $380,000 for family medicine physicians.

192.    THSPP's offer to the physician group included a base salary of $600,000 to Drs. Deer and Kim, along with a starting bonus of $30,000. For the part time physicians, THSPP provided a base salary of $300,000. The total annual wRVU target for the group was 32,000. The offer stated that Drs. Deer and Kim would receive credit for all personal production and physician assistant production. Deer's offer states that "the cost of the physician assistant (salary, benefits, taxes, etc.) will be reduced from future bonus payments."  This offer to bonus from net profits, is not commercially reasonable and is not fair market value for services actually provided.

193.    Examples of how NPP-based variable compensation impacted Drs. Deer and Kim's compensation include:

a.    For the time period of October 1, 2019 through September 30, 2020, the group, inclusive of mid-level production, received credit for 47,622.66 wRVUs with a conversion of $65 per wRVU. Between their base compensation and productivity bonus, Drs. Deer and Kim's total compensation for this period was almost $850,000 each without accounting for any potential mid-level expenses.[17]

b.    For the time period of October 1, 2020 through September 30, 2021, the group, inclusive of mid-level production, received credit for 43,158.85 wRVUs with a conversion of $65 per wRVU. Between their base compensation and productivity bonus, Drs. Deer and Kim's total compensation for this period was more than $870,000 each without accounting for any potential mid-level expenses.[18]

### viii.    Dr. Persinger.

194.    Orthopedic physician Dr. Freddie Persinger received credit for wRVUs performed by mid-levels, at the same time his compensation exceeded the 75th percentile for MGMA data.

---

[17] MGMA 90th percentile for 2019 is approximately $700,000 for pain medicine physicians.
[18] MGMA 90th percentile for 2019 is approximately $700,000 for pain medicine physicians.

195.    Dr. Persinger began at THSPP in December 2018, with an employment agreement for an initial three-year term.

196.    Dr. Persinger's employment agreement provided for a base salary of $500,000, with a starting bonus of $35,000 and a retention bonus to be paid in his second year of $35,000. The agreement also set forth that Dr. Persinger's annual wRVU target would be 7,300 with a conversion of $60 per wRVU.

197.    His employment agreement states that he agrees to supervise mid-level practitioners, either Physician Assistants or Nurse Practitioners, and to complete any required documentation. Indeed, Defendants' internal documents related to THSPP employees confirm that Dr. Persinger was supervising mid-level personnel.

198.    Additionally, a 2021 bonus summary created by THSPP illustrates that Dr. Persinger received credit for wRVUs performed by mid-levels.

199.    Examples of how NPP-based variable compensation impacted Dr. Persinger's compensation include:

c.    For the time period of December 17, 2019 through December 16, 2020, Dr. Persinger, inclusive of mid-level production, received credit for 10,701.06 wRVUs. Between his base compensation and productivity bonus, Dr. Persinger's total compensation for this period was approximately $704,063.60 without accounting for any potential mid-level expenses.

d.    For the time period of December 17, 2020 through December 16, 2021, Dr. Persinger, inclusive of mid-level production, received credit for 17,829.98 wRVUs. Between his base compensation and productivity bonus, Dr. Persinger's total compensation for this period was approximately $1,131,798.80 without accounting for any potential mid-level expenses.[19]

---

[19] MGMA 90th percentile for 2020 is approximately $1,000,000 for orthopedics physicians.

e.    For the time period of December 17, 2021 through March 16, 2022, Dr. Persinger, inclusive of mid-level production, received credit for 2,854.27 wRVUs. Between his base compensation and productivity bonus, Dr. Persinger's total compensation for this period was approximately $671,255.90 without accounting for any potential mid-level expenses.

### ix.    Dr. Martin.

200.    General surgery physician Dr. Luke Martin started as an employee of St. Francis beginning May 1, 2012, with an initial term through September 20,2016. His employment agreement with St. Francis was then assigned to THSPP in August 2013, continuing for the same term, but increasing his base salary from $200,000 to $320,000.[20] Dr. Martin's employment agreement with THSPP set forth that his annual wRVU target would be 6,037 with a conversion of $53 per wRVU.

201.    His employment agreement with THSPP was renewed in 2016 for a three-year period, from August 1, 2016 through July 31, 2019. In addition to his base salary of $320,000, this agreement provided him compensation for medical director services up to $18,000. The agreement set forth his total annual target wRVU was 5,925.24 with wRVU conversion of $55 for the first half of the agreement and $56 for the second half. The employment agreement also states that he agrees to supervise mid -level practitioners, either Physician Assistants or Nurse Practitioners, and to complete any required documentation. THSPP's offer letter to Dr. Martin provided he would receive a $10,00 stipend to supervisor and/or collaborate with mid-levels.

202.    Dr. Martin's employment was again renewed in 2019 for a three-year period, from August 1, 2019 through July 31, 2022, under the same terms generally, but increasing his base salary to $350,000. And it was similarly renewed in June 2022, increasing his base salary to

---

[20] This conversion of Dr. Martin aligns with Defendants intent to transition employees Thomas Health Hospitals to THSPP.

$518,000. In these agreements, Dr. Martin's annual target and conversion per wRVU were 5,833 at $60 and 8,100 at $64 respectively.

203.    In addition to the offer letter and employment agreements, Defendants' internal documents related to THSPP employees confirm Dr. Martin was supervising mid-level personnel.

204.    Dr. Martin supervised and/or collaborated with mid-level providers and accordingly, consistent with THSPP policy and practice, received credit for their wRVU production.

205.    Examples of how NPP-based variable compensation impacted Dr. Martin's compensation include:

a.    For the time period of January 01, 2016 through December 31, 2016, Dr. Martin, inclusive of mid-level production, received credit for 9,233.84 wRVUs. Between his base compensation, medical director compensation and productivity bonus, Dr. Martin's total compensation for this period was approximately $507,861.20, without accounting for any potential mid-level expenses.

b.    For the time period of January 01, 2017 through December 31, 2017, Dr. Martin, inclusive of mid-level production, received credit for 9,872.45 wRVUs. Between his base compensation, medical director compensation, and productivity bonus, Dr. Martin's total compensation for this period was approximately $578,946, without accounting for any potential mid-level expenses.

c.    For the time period of January 01, 2018 through December 31, 2018, Dr. Martin, inclusive of mid-level production, received credit for 9,872.45 wRVUs. Between his base compensation, medical director compensation, and productivity bonus, Dr. Martin's total

compensation for this period was approximately $578,946, without accounting for any potential mid-level expenses.

d.      For the time period of June 01, 2019 through May 31, 2020, Dr. Martin, inclusive of mid-level production, received credit for 8,412.12 wRVUs. Between his base compensation, medical director compensation, and productivity bonus, Dr. Martin's total compensation for this period was approximately $522,727.20, without accounting for any potential mid-level expenses.

e.      For the time period of June 01, 2020 through May 31, 2021, Dr. Martin, inclusive of mid-level production, received credit for 9,518.02 wRVUs. Between his base compensation, medical director compensation, and productivity bonus, Dr. Martin's total compensation for this period was approximately $592,012.40, without accounting for any potential mid-level expenses.[21]

### x.      Dr. Sankari.

206.    Endocrinology physician Dr. Sankari began his employment with THSPP in November 2015, for an initial three-year term through November 29, 2018. In his initial employment agreement THSPP provided Dr. Sankari with a base salary of $200,000, and set forth that his annual wRVU target would be 3,900 with a conversion of $34 per wRVU. In his employment agreement Dr. Sankari agreed to supervise mid-level providers.

207.    Dr. Sankari's employment agreement was renewed for another three-year term in November 2018, with a base salary of $210,000, and an annual wRVU target of 3,900 with a conversion of $44 per wRVU. His employment agreement was renewed again for another three-year term in December 2021, increasing his base salary to $250,000 and an annual wRVU target of 4,500 with a conversion of $45 per wRVU.

---

[21] MGMA 75th percentile for this time period is approximately $568,000 for general surgery physicians.

208.    Dr. Sankari supervised and/or collaborated with mid-level providers and upon information and belief, consistent with THSPP policy and practice, received credit for their wRVU production.

209.    Examples of how NPP-based variable compensation impacted Dr. Sankari's compensation include:

a.    For the time period of December 01, 2017 through November 30, 2018, Dr. Sankari received credit for 7,663.96 wRVUs. Between his base compensation and productivity bonus, Dr. Sankari's total compensation for this period was approximately $320,303.56, without accounting for any potential mid-level expenses.

b.    For the time period of December 01, 2018 through November 30, 2019, Dr. Sankari received credit for 7,575.96 wRVUs. Between his base compensation and productivity bonus, Dr. Sankari's total compensation for this period was approximately $388,787.36, without accounting for any potential mid-level expenses. THSPP wRVU summary reports and compensation calculations for Dr. Sankari for this time period indicate that the MGMA 90th percentile for endocrinology is $392,381.

c.    For the time period of December 01, 2019 through November 30, 2020, Dr. Sankari received credit for 7,726.97 wRVUs. Between his base compensation and productivity bonus, Dr. Sankari's total compensation for this period was approximately $378,386.68, without accounting for any potential mid-level expenses. THSPP wRVU summary reports and compensation calculations for Dr. Sankari for this time period indicate that the MGMA 90th percentile for endocrinology is $392,381.

d.    For the time period of December 01, 2020 through November 30, 2021, Dr. Sankari received credit for 8,592.41 wRVUs. Between his base compensation and productivity bonus, Dr.

Sankari's total compensation for this period was approximately $416,466.04, without accounting for any potential mid-level expenses. THSPP wRVU summary reports and compensation calculations for Dr. Sankari for this time period indicate that the MGMA 90th percentile for endocrinology is $392,381.

e.      For the time period of December 01, 2020 through July 31, 2021, Dr. Sankari received credit for 6,852.67 wRVUs. Between his base compensation and productivity bonus, Dr. Sankari's prorated compensation for this period was approximately $313,370.15, without accounting for any potential mid-level expenses.

210.    As the above, non-exhaustive, examples illustrate THSPP physicians were paid a variable compensation based on NPP work that they did not personally perform. This remuneration does not qualify for any statutory exception and is commercially unreasonable when not taking into account the value of their referrals. The resulting inflated salaries for THSPP physicians are not fair market value for services actually furnished by the physicians.

### d.  Physician Referrals to the Thomas Health Hospitals Were Taken into Account for Hiring and Firing

211.    The individual physician referrals were taken into account for compensation purposes, prior to the contract with the physician, with referral-generation potential (not actual patient-care needs) being the guiding principle.

212.    Referrals were taken into account with contract-renewal and termination decisions as well, with physicians' employment agreements being terminated when they reduced the volume of their referrals to the Thomas Health Hospitals.

213.    By way of example, in the 2016-2017 timeframe, Relator's husband Dr. Dean Kyer had a conversation with Lauffer about whether Dr. Kyer would continue taking calls for the

Thomas Memorial emergency room, for which he was not being paid. Lauffer told him that if he wanted to be paid, the hospital would hire him, too. Dr. Kyer did not pursue the offer.

214.    After Dr. Kyer declined to join THSPP, Relator further learned through conversations with physicians and other Thomas Memorial staff that Ulery had boasted at board meetings with words to the effect that he had bought up so many practices in the area that "it's okay if we don't own every private practice, because we are going to own all of their referrals."

215.    By way of further illustration, Defendants offered recruiting assistance to a local orthopedic practice in the form of an income guarantee for the practice to hire a new physician to incentivize referrals from the practice. In 2018, THSPP Executive Director Louis Roe discussed the proposal with Ulery and Lauffer, and Roe observed that he did not believe there was a patient-based need in the community for additional orthopedic surgeons, but recognized that Ulery and Lauffer might know of referral needs. Ulery responded, "We are going to have to try."

216.    Additionally, in 2013, Defendants began looking at using the 340B Drug Discount Program as a way to increase referrals to the Thomas Health Hospitals. The 340B Drug Discount Program offers a deep discount on drugs to qualified hospitals which are not traditionally available to physicians.

217.    Specifically, the Thomas Health Hospitals would benefit from a deep discount in certain drug costs through the program (which is only available to qualified hospitals and not to physicians) and would receive referrals from physicians related to the program, while the physicians would receive wRVU credit for those referrals. The arrangement would allow for both the Thomas Health Hospitals and THSPP would have increased billing opportunities.

218.    THSPP was fully aware that, once eligible, the Thomas Health Hospitals would be positioned to obtain substantial discounts for outpatient drugs through the 340B program.

219.    As reflected in March 22, 2014 THSPP board meeting minutes Defendants intended to structure their arrangement in order to capture 340B program revenue, in part by transitioning employees between Thomas Memorial and THSPP. Specifically, THSPP was to focus on hiring decisions based on strategic needs, including hematology and oncology services that would lead to 340B program revenue.

220.    To effectuate the plan, THSPP board meeting minutes from July 31, 2014 describe a plan to reorganize the billing structure in order to maximize revenue generated through the 340B program. As described, THSPP moved physicians at THSPP to a provider-based billing structure, and then Thomas Memorial would lease employees from THSPP, and physician offices would become departments of the hospital. The moves allowed prescriptions written by those physicians to fall under the 340B program, while also allowing THSPP to bill for the professional component and Thomas Memorial to bill for the technical component of related services. Defendants anticipated the implementation of this arrangement would lead to a financial benefit of approximately $2 million per year, with the cost of medications reducing approximately 30-40%.

221.    Board meeting minutes from December 19, 2014 confirm Defendants would implement provider-based billing for THSPP physicians by April 1, 2015. The move would create a loss for THSPP, but increased revenue to Thomas Memorial. Specifically, Thomas Memorial benefited from this collaboration with THSPP by obtaining a discount on drugs utilized by the outpatient facilities through the 340B program, including chemotherapy drugs.

222.    The financial-based hiring was exemplified in early 2015 with THSPP's hiring of two oncologists, Dr. Shah and Dr. Jogenpally. THSPP board meeting minutes from February 26, 2015, recognized that the addition of Dr. Shah and Dr. Jogenpally would result in a financial loss to THSPP, but a financial gain to Thomas Memorial through the provision of chemotherapy. The

minutes expressly state that savings will be realized in 340B for the drugs related to their oncology services. In March 2015, THSPP board meeting minutes reflected the plan was in progress: the full price was paid for pharmacy drugs related to oncology services provided by Drs. Shah and Jogenpally, but that the 340B pricing would go into effect in April 2015.

223.    A year later, THSPP board meeting minutes from February 25, 2016 reflect a similar situation with THSPP's endocrinology practice. The minutes indicate the endocrinology practice was still operating at a loss, but that endocrinology services would be a benefit to 340B program revenue and therefore improve the contribution margin.

224.    THSPP Board Meeting Minutes illustrate THSPP was indeed tracking and accounting for 340B program revenue. Board meeting minutes from July 28, 2016 include a CMR for FY 2016 through June, which tracked various practices and physicians 340B revenue contributions. As had been designed, endocrinology was generating a 340B contribution of $162,105. Other examples of 340B revenue contribution include Drs. Wiley and Hayes' combined $53,924 340B revenue contribution and Dr. Kuryla's 340B revenue contribution of $85,330.

225.    The focus on ensuring that the 340B benefits were maximized continued even after the program eligibility was secured. For example, a February 21, 2017 email from Thomas Health 340B Program Director Ken Priddy to multiple Thomas Health employees, including Ulery, reflected Priddy's goal to track the NPI of a referral provider and tie it to a patient encounter at the clinic. Connecting the referral to the patient encounter allowed for prescriptions to be considered 340B eligible.

226.    Another email from Priddy to multiple Thomas Health employees, including Ulery, on August 24, 2017 indicates that referral revenue to specialists was especially important to Defendants because those referrals to specialists generally involve very high cost medications,

which would result in higher revenue to the organization. Priddy went on to state that THSPP's growing family practice and general medicine practice could bring additional dollars to the 340B program by capturing referrals and that he doesn't want to leave any of that revenue on the table.

227.    The anticipated benefits of the 340B program paid out in dividends exactly as anticipated. For example, a 2018 THSPP board member orientation slide deck provides that in calendar year 2017, THSPP providers in provider-based billing clinics helped Thomas Health achieve approximately $3.3 million in 340B drug discounts. Defendants anticipated that in 2018, the drug discounts would exceed $5.1 million.

228.    The financial-based hiring was a net positive for the hospitals. By September 18, 2019, THSPP board meeting minutes indicated that one-third of the Thomas Memorial and St. Francis gross revenue came from THSPP physicians and mid-levels. Despite a net financial loss of $5.3 million from physician practice and hospital services, the revenue contribution from the 340B program led to a net positive of $935,000.

229.    Further, notes compiled by Louis Roe in preparation for a January 16, 2019 board meeting, further reflect that Defendants were accounting for revenue derived from the 340B program. Roe's notes state that in FY 2019 through December, THSPP experienced a negative $2,469,994 bottom-line for the clinics, but that when adding the benefit (or contribution) the physicians add to the health system through services provided to their patients, the contribution margin was a positive $2,948,144.  In short, THSPP physicians contributed $5,418,138 to the hospitals during the first quarter of FY 2019—and that amount excluded the indirect benefit to the health system for 340B program revenue.

230.    The trend continued into 2020 as well. THSPP board meeting minutes from January 21, 2020 state that although the net financial impact from physician practice and hospital services

was a loss of $160,000, the physician practices added to the overall system performance through 340B revenue, resulting in an overall positive net of $1.7 million.

### 3. Defendants Knew, Recklessly Disregarded, or Deliberately Ignored that the Physicians' Compensation Varied With or Took into Account the Volume or Value of Referrals.

231.    Physician compensation plans that are premised on wRVU-based bonuses, such as the ones in place here, run the risk of resulting in compensation levels that are above fair market value, because they incentivize physicians to report increasing numbers of wRVUs in order to receive increasing amounts of compensation.

232.    In fact, Defendants knew at all times that the physicians' compensation varied with or took into account the volume or value of the physicians' referrals to the Thomas Health Hospitals because the referral-reward compensation structure designed by Defendants to ensure that the Thomas Health Hospitals benefited from physician referrals.

233.    Despite knowing of the proscriptions of the Stark Law, Defendants did not take steps to ensure that their compensation arrangements complied with an exception to the Stark Law. They conducted no assessments based on actual work personally performed by the referring physicians; rather, they intentionally manipulated wRVU calculations so that they would fare better against MGMA benchmark data.

234.    In short, at the highest levels and as described above, Defendants knowingly structured the physician compensation arrangements precisely to take referrals into account. Defendants' intent is best illustrated by the words of defendant Ulery, who described his plan to buy up private practices in the area, stating words to the effect, "if we own them, we own their referrals."

235.    Defendants' scheme to use the corporate artifice of THSPP to funnel unearned money and benefits to the physicians was implemented with actual knowledge, reckless disregard, or deliberate ignorance of the fact that such compensation arrangements violated the Stark Law.

## VI.    DEFENDANTS' VIOLATIONS OF THE AKS.

### A.    Defendants Paid Remuneration to THSPP and THSPP Physicians.

236.    The remuneration offered and paid by the Thomas Hospital to THSPP and THSPP physicians (under the direction of defendant Ulery), as described in Section V, not only created financial relationships under the Stark law, but also constitutes illegal remuneration under the AKS.

### 1.    Remuneration in the Form of Cash Transfers to THSPP.

237.    Specifically, Thomas Health System formed an entity, THSPP, exclusively to employ physicians, and THSPP would then direct the referrals of these physicians to Thomas Health System.  To ensure that THSPP could afford to provide remuneration to the physicians, Thomas Health Hospitals made cash transfers to THSPP by year to accommodate the paper losses registered by THSPP in amounts ranging from approximately $1 million to $10 million per year. *See supra* Section V.B.2.b.

238.    These cash transfers ensured that THSPP could continue to contract with referring physicians and capture their volume of referrals, including for federal healthcare business. THSPP directed and/or controlled the referrals of THSPP physicians through its contracting arrangements.

239.    This began in 2013, with Ulery's insistence that the way to increase revenue for the Thomas Health Hospitals was to use THSPP physicians, to, in essence, buy their referrals. As discussed by the THSPP Board in 2013, "[e]mployed physicians typically lose approximately $150,000 per year in office practice. Hospital contributions may mitigate the loss . . . The

contribution margin report is a reflection of the purpose of THS Physician Partners, to support the System hospitals."

240.    A November 13, 2013 email from Ulery to the THSPP CFO, Charlie Covert, and THSPP Executive Director, Luis Roe, reflected his learning from the implementation of this scheme at Broward Hospital: "If we can track the referral doctors that should account for all the PCPs that refer their patients to the hospitalists. That, I believe would be a significant amount of money." Distilled, this was intentional quid pro quo: The Thomas Health Hospitals would subsidize the THSPP physician salaries but only if those physicians fed the Thomas Health Hospitals referrals.

241.    By way of example only, the CMR Analysis of THSPP Physicians Fiscal Year 2016 through September demonstrates how the remuneration-for-referrals scheme worked:

   a.  Dr. Jogenpally. For Fiscal Year 2016 through September, THSPP faced a net loss of $446,756. Dr. Jogenpally's net revenue for this period was $403,958 as determined by THSPP, but expenses from his practice, including compensation, totaled $850,723. However, when the referral contribution of Dr. Jogenpally is taken into account, the analysis reflects Defendants generated $1,413,229 in revenue.

   b.  Dr. DeWitt. For Fiscal Year 2016 through September, THSPP faced a net loss of $44,473. Dr. DeWitt's net revenue for this period was $271,702 as determined by THSPP, but expenses from his practice, including compensation, totaled $316,175. However, when the referral contribution of Dr. DeWitt is taken into account, the analysis reflects Defendants generated $238,518 in revenue.

   c.  Dr. Stover. For Fiscal Year 2016 through September, THSPP faced a net loss of $544,754. Dr. Stover's net revenue for this period was $370,381 as determined by THSPP, but expenses from his practice, including compensation, totaled $915,135. However, when the referral contribution of Dr. Stover is taken into account, the analysis reflects Defendants generated $51,848 in revenue.

   d.  Dr. Mani. For Fiscal Year 2016 through September, THSPP faced a net loss of $228,468. Dr. Mani's net revenue for this period was $551,214 as determined by THSPP, but expenses from his practice, including compensation, totaled $779,681. However, when the referral contribution of Dr. Mani is taken into account, the analysis reflects Defendants generated $388,816 in revenue.

63

e.  <u>Dr. Jeffrey</u>. For Fiscal Year 2016 through September, THSPP faced a net loss of $41,586. Dr. Jeffrey's net revenue for this period was $302,425 as determined by THSPP, but expenses from his practice, including compensation, totaled $344,011. However, when the referral contribution of Dr. Jeffrey is taken into account, the analysis reflects Defendants generated $618,763 in revenue.

f.  <u>Dr. McCormick, Orthopedic Surgeon</u>. For Fiscal Year 2016 through September, THSPP faced a net loss of $465,973. Dr. McCormick's net revenue for this period was $585,122 as determined by THSPP, but expenses from his practice, including compensation, totaled $1,051,095. However, when the referral contribution of Dr. McCormick is taken into account, the analysis reflects Defendants generated $465,433 in revenue.

g.  <u>Dr. Dean, Family Practice</u>. For Fiscal Year 2016 through September, THSPP faced a net loss of $204,916. Dr. Dean's net revenue for this period was $309,636 as determined by THSPP, but expenses from his practice, including compensation, totaled $514,553. However, when the referral contribution of Dr. Dean is taken into account, the analysis reflects Defendants generated $244,921 in revenue.

242.    Defendants would use these calculations, both before hiring, and during the relationship with the referring physicians, to calculate the anticipated cash subsidy required for each employed physician.

243.    Defendants would also use these contribution margin calculations to determine the physician compensation. In a May 31, 2018 email, for example, the Executive Director emailed Ulery, among others, to provide a proposed compensation model for Dr. Hayes based on a chart illustrating the contribution margin anticipated, even noting the doctor's "340b impact" which will "increase because [the doctor] will be absorbing a lot of [another doctor's] patients."

244.    Thomas Health Hospitals monetized their cash investment in employed physicians in order to ensure they captured the value of additional margin to the hospitals through THSPP referrals.

## 2. Remuneration in the Form of Commercially Unreasonable and Above Fair Market Value Compensation to THSPP Physicians.

245.     The compensation funded by Thomas Health Hospitals by these cash transfers was commercially unreasonable and above fair market value.  This compensation was based on manipulated wRVU payments for services furnished by non-physician providers, but credited to the referring physicians.

246.     As described *supra* in Section V.B.2.c., Defendants engaged in a practice to manipulate wRVU-based compensation so that it would appear on paper to meet benchmarks for market value, even if they had to delay paying physicians the differential.  In addition, Defendants would also funnel additional money to physicians through compensation credit for the work of NPPs, which also served to artificially reduce the per-wRVU compensation rate to below benchmarks.

247.     An illustration of this practice is Dr. Jogenpally. Oncology and hematology physician Dr. Jogenpally began his employment with THSPP in February 2015, for an initial three-year term through February 15, 2018. In his initial employment period THSPP provided Dr. Jogenpally with a base salary of $655,812.50, and set forth that Dr. Jogenpally's annual wRVU target would be 8,000 with a conversion of $105 per wRVU. His employment agreement was renewed in July 2018 for a three-year term, through July 11, 2021. Dr. Jogenpally's renewed employment agreement provided for a base salary of $655,812.50 and set forth an annual wRVU target of 565.51 per month, or 6,558.12 annually, with a conversion of $100 per wRVU. In his employment agreement Dr. Jogenpally agreed to supervise mid-level providers and, upon information and belief, consistent with THSPP policy and practice, received credit for their wRVU production.

248.    Dr. Jogenpally's employment agreement purported to be capped at MGMA 90th percentile, but disregarded this in his actual compensation. For example, in 2017-2018, THSPP wRVU summary reports and compensation calculations illustrate that although THSPP was contractually obligated to pay Dr. Jogenpally $808,359, THSPP was cognizant that this amount exceeded MGMA 90th percentile for oncologists by $16,625. Rather than raise suspicions, THSPP instead purported to cap payment to Dr. Jogenpally at the MGMA 90th percentile by allotting later repayment of the difference in future payments.

249.    THSPP engaged in this practice again in the 2018-2019 period, and again in 2021.

250.    Notwithstanding the compensation manipulation, Dr. Jogenpally's compensation in the time frame 2015-2021 ranged from over $800,000 to over $1,000,000 and was neither commercially reasonable nor fair market value for services actually rendered.

251.    Dr. Jogenpally was among many physicians at THSPP who were paid at the highest levels of compensation.  Jogenpally was paid above the 90th percentile of physicians paid in similar specialties. As also discussed supra, other physicians paid at or above these levels include Drs. Chapman, Deer, Kim, Grace, Bremmer, Persinger, Sankari, Hannah, and Mani. This compensation was neither commercially reasonable nor fair market value for services actually rendered. Because the compensation to referring physicians included payment that was above fair market value, and not commercially reasonable, and/or for services not actually furnished by the referring physicians, this compensation is illegal remuneration under the AKS.  In the context of bona fide employment relationships, the AKS safe harbor requires that amounts paid by an employer to an employee be "for employment in the furnishing of any item or service for which payment may be made in whole or in part under Medicare, Medicaid or other Federal health care programs." 42 C.F.R. § 1000.952(i).

3.    **Remuneration to Physicians in the form of Marketing, Recruiting, and Other Subsidies and Benefits.**

252.    In addition, Thomas Health Hospitals paid, directly or indirectly, other subsidies and benefits to the referring physicians such as marketing subsidies and recruitment fees.

253.    For example, on or about May 26, 2020, Brian Ulery sent a letter to THSPP Specialty Physicians indicating that they would be receiving a $5,000 annual stipend from THSPP to promote their practice and interact with their referral sources.

254.    The recipients of the May 2020 letter include: Dr. Boustany, Dr. Persinger, Dr. Mani, Dr, Martin, Dr. Tarakji, Dr. Stover, Dr. Surface, Dr. Sankari, Dr. Haupt, Dr. Guyer, Dr. Hannah, Dr. Eads, Dr. Craft, Dr. Alsaleh, Dr. Jackson, and Dr. Kahwash.

255.    In the letter Ulery stated that the "busiest physicians" are those that build their practice "through regular, personal interaction with their referral sources."

256.    Ulery provided examples in the letter of how THSPP physicians were to utilize the marketing stipend, including "dinners with referral source, food for the office of the referral sources, and holiday or other de minimis gifts."

257.    Through the marketing stipend, THSPP would reimburse the physicians for their marketing expenditures targeted to referral sources.

258.    THSPP intended the marketing stipend to be used only for marketing activities that involved referrals, to the exclusion of other marketing activities.

259.    For example, on April 20 2021, the clinical manager for Dr. Haupt requested to use the marketing stipend for an on-air advertising opportunity. Internal communication between Rendinell and Chief Medical Officer Matt Upton reflect that the purpose of the marketing stipend is not for public marketing, but to market to referral sources.

67

260.    In the exchange, Upton states, "I am not sure that this is how the marketing money was intended. We want him to market to referring doctors with the money." He goes on to state that public marketing, of the kind Dr. Haupt is considering, is done through the general marketing department.

261.    Through its ongoing subsidization of THSPP, Defendants also incurred the risks and costs of running the practice, including the payment of insurance, benefits, and property leases on behalf of providers.[22] This arrangement allowed providers to benefit from providing services to patients in an office space, without being concerned about being net profitable over the practices' considerable losses. Instead, Defendants paid for all of the costs of staff and benefits and rent and other expenses.

**B.    Purpose of Payment to Induce Referrals.**

262.    Thomas Health Hospitals devised and implemented this remuneration strategy directly, and indirectly through the THSPP corporate form, with a purpose of inducing the referring physicians to keep all of their services within the Thomas Health Hospitals. The capturing of this revenue stream, as discussed above was the intended result of its creation of the financial structure for THSPP.

263.    Indeed, this was purpose and goal of actively recruiting providers to be employed by THSPP. In 2013, Thomas Health created a three-year plan for the recruitment and employment of providers. One of the initiatives Defendants identified was to "increase volume" by aligning "with/employ physicians who are 'splitting' volume." The plan articulated that the "split" was between Defendants and outside healthcare providers, like Charleston Area Medical Center.

---

[22] Thomas Memorial owns TMH Services Inc., which is a for-profit corporation of Thomas Memorial that owns Thomas Health related real estate and provides real estate partnerships. TMH Services Inc. was formed primarily to develop real estate partnerships with physicians.

264.    In February 2014, Brian Ulery directed Defendants' employees to collect the "source of referrals to your department or line of business…As we move forward, I will be asking you to provide additional information as to your target referral sources/areas for potential growth."

265.    Internal emails among Defendants' employees indicate that provider alignment was intended to catch the greatest number of referrals possible.  A January 26, 2015 email by Dan Lauffer with the subject "Re: Recruiting" states, "these [doctors] need a wide geography of catchment to gain referrals."

266.    Defendants understood that "volume leakage," that is, volume of referrals being sent outside of Thomas Health, Thomas Memorial, St. Francis, and THSPP, was something that could be address through provider employment.  For example, a March 19, 2014 email directed to Ulery, regarding the radiology department specifically, indicates that volume leakage was approximately $5 million in lost revenue to Defendants and that "counter measures have been taken to reduce leakage through physician alignment with the hospital…"

267.    The goal to "align" providers" through lucrative employment was discussed throughout the organization, including at THSPP Board meetings.  In a January 23, 2014 board meeting, the Board discussed: "Family Practice – goal to recruit for referral sources to specialties and hospitals. Four physicians are in review for potential employment."

268.    Defendant's clear purpose of recruiting and employing referral sources to induce referrals to Thomas Health Hospitals fits hand in glove with their practice of valuing referrals to the hospitals in their Contribution Margin Reports in order to set compensation levels for the employed physicians, and to calculate the amount of cash transfers they would make to subsidize THSPP.

69

269.    As Section V.B.2.a, *supra*, discusses, Defendants, through its officers, utilize CMRs to track THSPP physician contribution to the Thomas Health Hospitals through referrals, which in turn would offset provider and practice group losses.

270.    Defendants' intention was to outweigh the net financial impact of their funding of THSPP with the gain to the overall system impact through incentivizing physicians to refer within the hospital system and increase Thomas Health's federal healthcare revenue.

### C.    Defendants' Conduct was Knowing and Willful.

271.    The AKS is a material requirement of payment under federal healthcare programs. First enacted in 1972, Congress strengthened the statute in 1977 and 1987 to ensure that kickbacks masquerading as legitimate transactions did not evade its reach.

272.    In addition to the plain language of the statute and its implementing regulations, the United States has repeatedly and unequivocally put providers and suppliers on notice that compliance with the AKS is material to payment.

273.    Every provider and supplier who seeks payment from federally funded healthcare programs must enter into an agreement with the United States in which it certifies it will comply with the AKS and other federal healthcare laws and certifies its understanding that payment of claims is conditioned upon compliance with the AKS. In addition, the HHS Office of Inspector General ("OIG") has consistently and repeatedly broadcast this message to all people and entities in a position to provide items or services that are ultimately paid for with federal money. Since the 1980s, OIG has issued Special Fraud Alerts, Advisory Bulletins, and other Guidance reiterating, over and over, that kickbacks paid by claims-submitters, and others, defraud the program and will be aggressively pursued by the Government.

70

274.    The United States also regularly prosecutes healthcare providers for AKS violations, both criminally and civilly, including under the False Claims Act. Specific to remuneration within hospital systems, the United States has had very public prosecutions of hospitals and its officers for offering remuneration to referring physicians. *E.g.*, Press release in *United States ex rel. Drakeford v. Toumey* (D.S.C. 2015), available at https://www.justice.gov/opa/pr/united-states-resolves-237-million-false-claims-act-judgment-against-south-carolina-hospital; Press Release in *United States ex rel. Baklid-Kunz v. Halifax Hospital Medical Center, et al.,* (M.D. Fla. 2014), available at https://www.justice.gov/opa/pr/florida-hospital-system-agrees-pay-government-85-million-settle-allegations-improper; Press release in *United States v. Rogan* (N.D. Ill. 2008) , available at https://www.justice.gov/archive/usao/iln/chicago/2008/pr0529_01.pdf.

275.    Specific to defendant Ulery, he had previously been at a hospital system being investigated for very similar conduct during the time he was there, the results of which was shortly thereafter the subject of a False Claims Act settlement. Press Release in *United States ex rel. Reilly v. North Broward Hospital District, et al.* (S.D. Fla. 2015), available at https://www.justice.gov/usao-sdfl/pr/florida-hospital-district-agrees-pay-united-states-695-million-settle-false-claims-act.

276.    Notwithstanding these facts, Defendants voluntarily, purposefully, and with specific intent to do something the law forbids, implemented a system to subsidize THSPP and THSPP referring physicians with cash payments and other tangible benefits to secure a referral stream of federal healthcare business.  Defendants knew that their conduct was wrongful, but proceeded without regard to the requirements of the AKS and the certifications the hospital makes every year to bill federal healthcare programs.

## VII.    DEFENDANTS' VIOLATIONS OF THE FALSE CLAIMS ACT.

### A.    Defendants' Knowing Conduct Violated the FCA

250.    By their conduct alleged in this complaint, each Defendant knowingly presented or caused to be presented, false or fraudulent claims; knowingly made, used or caused to be made or used, a false record or statement material to a false or fraudulent claim; knowingly made, used or caused to be made or used, a false record or statement material to an obligation to pay or transmit money to the Government; and knowingly concealed and improperly avoided or decreased an obligation to pay or transmit money to the United States.

251.    The terms "knowing" and "knowingly" are defined by the False Claims Act to mean that, with respect to information, a person "(i) has actual knowledge of the information; (ii) acts in deliberate ignorance of the truth or falsity of the information; or (iii) acts in reckless disregard of the truth or falsity of the information." 31 U.S.C. § 3729(b)(1). Knowledge under the False Claims Act does not require proof of a specific intent to defraud. *Id*.

252.    Thomas Health has had policies and procedures in place regarding compliance, physician business relations, and combating health care fraud for years. These policies and procedures are periodically reviewed and revised.

253.    These polices apply system wide—including to all inpatient/outpatient departments, to provider-based outpatient departments at the Thomas Health Hospitals, and to the Thomas Health Hospitals.

254.    Thomas Health's policy regarding Reporting and Combating Health Care Fraud, Abuse, and Waste specifically references the False Claims Act, and summarizes what conduct is prohibited.[23]

---

[23] Thomas Health reviewed and revised its Reporting and Combating Health Care Fraud, Abuse, and Waste policy in October 1999, December 1999, October 2003, September 2005, January 2007,

255.    Thomas Health's policy regarding Physician Business Relations specifically references the Stark Law and Anti-Kickback Statute, and describes what conduct may be prohibited.[24]

256.    As reflected in these policies, Defendants knew that the AKS and the Stark Law are material conditions of payment of all claims submitted for reimbursement by Medicare, Medicaid, and other federally funded programs, and that claims submitted in violation of those laws are non-covered and non-payable by federal healthcare programs.

257.    As alleged throughout this complaint, each Defendant acted with actual knowledge, or alternatively deliberate ignorance or reckless disregard, that the claims submitted by the Thomas Health Hospitals to the United States from referrals from THSPP physicians, violated the requirements of the Stark Statute and the elements of the Stark exceptions, including the requirements that compensation must be fair market value and that arrangements must be commercially reasonable in the absence of referrals.

258.    The Thomas Health Hospitals, which were controlled and directed by Thomas Health and defendant Brian Ulery, were aware of the compensation arrangements with the THSPP physicians, and had actual knowledge of, or acted in reckless disregard or deliberate ignorance of, the fact that the THSPP physicians received aggregate compensation that varied with, or took into

---

January 2009, April 2011, June 2013, September 2015, April 2016, October 2016, September 2021. Accordingly, Defendants have known of conduct prohibited by the FCA throughout the time period of its alleged fraudulent scheme.

[24] Thomas Health reviewed and revised its Physician Business Relations policy in April 2011, September 2011, October 2013, September 2015, May 2016, December 2018, and September 2021. Accordingly, Defendants have known of the requirement to comply with the Stark Law and Anti-kickback Statute throughout the time period of its alleged fraudulent scheme.

account, the volume or value of referrals or other business generated by the THSPP physicians for the hospitals.

259.    As alleged throughout this complaint, each Defendant acted with actual knowledge, or alternatively deliberate ignorance or reckless disregard, that the claims submitted by the Thomas Health Hospitals for Part A services and by THSPP physicians for Part B services violated the requirements of the Anti-Kickback Statute, including the requirement that payment of remuneration violates the statute if one or any purpose for that remuneration was to induce referrals.

260.    Defendants' conduct in knowingly violation of the Stark Law and Anti-Kickback Statute resulted in the submission of false claims to the United States, violating the FCA

### B.       Defendants Submitted and Caused the Submission of False Claims

261.    As alleged throughout the complaint, Thomas Health Hospitals submitted claims to Medicare and Medicaid and other federal healthcare programs for services and procedures referred by THSPP physicians. Defendants Thomas Health, the Thomas Health Hospitals, and THSPP rely heavily on Medicare and Medicaid and other federal healthcare programs, as well as the 340B pharmacy program to operate their business.

262.    As discussed in detail *supra*, the compensation paid to the THSPP physicians varied with, or took into account, the volume or value of physicians' referrals, exceeded fair market value, and was not commercially reasonable. The remuneration arrangements at issue were the resulted of manipulated wRVU numbers and variable compensation based on NPP work that the physicians did not personally perform.  In addition, the remuneration to the physicians was subsidized by cash transfers to the practices by Thomas Health Hospitals, and other subsidies and benefits provided to the physicians.

74

263.    These arrangements were not for a legitimate business purpose.  Rather, they were overtly and patently tailored to take into account the value of the hospitals' collections for services referred by the THSPP physicians.

264.    The Stark Law expressly requires that any entity collecting payment for a healthcare service performed under a prohibited referral must refund all collected amounts on a timely basis. 42 C.F.R. § 411.353(d).

265.    When the referring physicians performed a service or procedure at the Thomas Health Hospitals, or referred a service or procedure to a hospitalist, Thomas Health was able to bill for the associated DHS services, such as the hospital facility claims and hospital outpatient claims.

266.    Because Defendants had direct and indirect financial relationships with the referring physicians which did not meet an exception under the Stark Statute,[25] each such claim for DHS services was a false claim under the False Claims Act.

267.    The AKS prohibits the knowing and willful offer or payment of remuneration if one purpose was to induce referral of federal healthcare business. 42 U.S.C § 1320a-7b(b). The remuneration offered and paid by the Thomas Hospital System and THSPP to referring physicians (under the direction of defendant Ulery) not only created financial relationships under the Stark Law, but also constitutes illegal remuneration under the AKS. Defendants knowingly and willfully paid this remuneration to referring physicians directly and indirectly, with the intended purpose of inducing referrals of federal healthcare business.

---

[25] The burden is on the defendant to show compliance with such a statutory exception. *United States ex rel. Drakeford v. Tuomey*, 792 F.3d 364, 374 (4th Cir. 2015), *citing United States ex rel. Kosenske v. Carlisle HMA, Inc*., 554 F.3d 88, 95 (3d Cir. 2009)(citations omitted).

268.    Unlike the Stark Law, all claims for items and services resulting from AKS violations are false claims. 42 U.S.C § 1320a-7b(g).

269.    Defendants' knowing conduct in violation of the AKS and Stark laws were a substantial factor in bringing about the submission of such false claims, and the submission of such claims to the United States was a foreseeable and intended results of such actions.

270.    Examples of the resulting false claims in violation of the AKS and Stark Law are attached in Appendices A through C.  Each of these appendices are de-identified to protect the privacy of patients (and can be provided unredacted upon the entry of an appropriate protective order). The examples contained therein are representative, but non-exhaustive, examples of resulting false claims submitted by Defendants to federal healthcare programs.

271.    Appendix A represents examples of claims paid by <u>Medicare</u> resulting from referrals of physicians with financial relationship with Defendants in violation of Stark, and who received illegal remuneration from Defendants in violation of the AKS.  These examples include claims for DHS (such as hospital inpatient claims) that are prohibited under Stark, and also claims that are nonpayable because they violate the AKS.

272.    Appendix B represents examples of claims paid by <u>Medicaid</u> resulting from referrals of physicians with financial relationship with Defendants in violation of Stark, and who received illegal remuneration from Defendants in violation of the AKS.  These examples include claims for DHS (such as hospital inpatient claims) that are prohibited under Stark, and also claims that are nonpayable because they violate the AKS.

273.    Appendix C represents examples of claims paid by <u>TriCare</u> resulting from referrals of physicians with financial relationship with Defendants in violation of Stark, and who received illegal remuneration from Defendants in violation of the AKS.  These examples include claims for

DHS (such as hospital inpatient claims) that are prohibited under Stark, and also claims that are nonpayable because they violate the AKS.

274.    The United States has suffered damages by paying claims that are not payable because they violate the AKS and Stark Law, which are material conditions for eligibility to submit claims to  federal healthcare programs.

275.    Defendants have not reimbursed the United States for amounts received as a result of the prohibited referrals described above. To the contrary, the Thomas Health, acting through its controlled hospitals, has submitted annual cost reports falsely certifying that the services were provided in compliance with applicable laws and regulations.

## VIII.    CLAIMS FOR RELIEF

### COUNT I
### FCA: Presentment of False Claims
### (31 U.S.C. § 3729(a)(1)(A))

276.    Relator realleges and incorporates by reference paragraphs 1 through 275.

277.    Through the acts described above and otherwise, Defendants, in reckless disregard or deliberate ignorance of the truth or falsity of the information involved, or with actual knowledge of the falsity of the information, knowingly presented or caused to be presented to the United States false or fraudulent claims for payment or approval in violation of 31 U.S.C. § 3729(a)(1)(A), including but not limited to claims for payment for designated health services rendered to patients who were referred by physicians with whom the Thomas Health Hospitals had prohibited relationships in violation of the Stark Law, and claims for services provided in violation of the Anti-Kickback Statute.

278.    The United States was unaware of the false or fraudulent nature of the claims submitted, or caused to be submitted, by Defendants.

279.    The false or fraudulent claims Defendants knowingly submitted, or caused to be submitted, to the United States were material to whether the claims for payment were within the United States' legal authority to pay those claims.

280.    Payment of the ineligible claims was a reasonable and foreseeable consequence of Defendants' conduct.

281.    Had the United States actually known of the false or fraudulent nature of Defendants' representations and claims, it would have been prohibited by law from making corresponding payments to Defendants.

282.    By reason of Defendants' violations of the FCA, the United States has suffered and may continue to suffer economic loss.

<u>**COUNT II**</u>
**FCA: Using False Statements Material to False Claims Paid**
**(31 U.S.C. § 3729(a)(1)(B))**

283.    Relator realleges and incorporates by reference paragraphs 1 through 275.

284.    Through the acts described above and otherwise, Defendants, in reckless disregard or deliberate ignorance of the truth or falsity of the information involved, or with actual knowledge of the falsity of the information, knowingly made, used, or caused to be made or used false records or statements material to the payment of false or fraudulent claims, in violation of 31 U.S.C. § 3729(a)(1)(B), including but not limited to false certifications and representations made and caused to be made by Defendants when submitting the false claims for payments, and the false certifications made by Defendants in submitting enrollment agreements and by Thomas Health Hospitals in submitting annual cost reports.

285.    The United States was unaware of the falsity of the records or statements that were made or caused to be made by Defendants.

78

286.    The false records or statements Defendants knowingly made were material to whether the claims for payment were within the United States' legal authority to pay those claims.

287.    Payment of the ineligible claims was a reasonable and foreseeable consequence of Defendants' conduct.

288.    Had the United States actually known of Defendants' materially false records or statements, it would have been prohibited by law from paying the affected claims.

289.    By reason of Defendants' violations of the FCA, the United States has suffered and may continue to suffer economic loss.

### COUNT III
### FCA: Conspiracy
### (31 U.S.C. § 3729(a)(1)(C))

290.    Relator realleges and incorporates by reference paragraphs 1 through 275.

291.    Through the acts described above and otherwise, Defendants conspired with each other to commit a violation of the FCA in violation of 31 U.S.C. § 3729(a)(1)(C).

292.    The United States was unaware of: the falsity of the claims submitted or caused to be submitted by Defendants; the falsity of the records or statements made or caused to be made by Defendants; and the fraudulent conduct of Defendants to conceal their misconduct and avoid repayment of the ill-gotten reimbursements and avoid payment of statutory penalties.

293.    Defendants' false or fraudulent claims, false records or statements, and deceptive course of conduct were material to the United States' legal obligation to pay the claims and were material to the Defendants' obligations to repay those funds as well as statutory AKS penalties.

294.    Payment of the false or fraudulent claims, and avoiding repayment of ineligible claims and avoiding statutory AKS penalties, were reasonable and foreseeable consequences of the conspiracy between and among Defendants.

295.    Had the United States actually known of the false or fraudulent nature of Defendants' representations, claims, and course of conduct, it would have been prohibited by law from making corresponding payments to Defendants and would have been alerted to Defendants' obligation to repay the ineligible claims and to pay statutory AKS penalties.

296.    By reason of Defendants' violations of the FCA, the United States has suffered and may continue to suffer economic loss.

## COUNT IV
### FCA: Obligation to Pay Money to the Government
### (31 U.S.C. § 3729(a)(1)(G))

297.    Relator realleges and incorporates by reference paragraphs 1 through 275.

298.    Through the acts described above and otherwise, Defendants knowingly made, used, or caused to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the Government, or knowingly concealed or knowingly and improperly avoided or decreased an obligation to pay or transmit money or property to the Government, in violation of 31 U.S.C. § 3729(a)(1)(G), including but not limited to false certifications and representations made and caused to be made by Defendants when submitting the false claims for payments, and the false certifications made by the Thomas Health Hospitals in submitting enrollment agreements and annual cost reports..

299.    The United States was unaware of the falsity of the records or statements made or caused to be made by Defendants and was unaware of Defendants' conduct that concealed or improperly avoided Defendants' obligation to repay to the Government the claims corrupted by the AKS and/or Stark law violations, and to pay to the Government the corresponding AKS civil monetary penalties.

300.    The false records or statements Defendants knowingly made or caused to be made were material to Defendants' obligation to pay monies to the United States.

301.    Defendants further violated 31 U.S.C. § 3729(a)(1)(G) when, knowing they had over-billed, failed to self-disclose the misconduct to Government Healthcare Programs or to refund the excessively billed and paid amounts within 60 days after learning of the overpayment.

302.    By reason of Defendants' violations of the FCA, the United States has suffered and may continue to suffer economic loss.

## I.    PRAYER FOR RELIEF

WHEREFORE, Relator Liesa Kyer, on behalf of herself and on behalf of and in the name of the United States, requests that this Court:

A.    Enter judgment for the United States Government and Relator, and against Defendants;

B.    Order Defendants to cease and desist from violating the FCA, 31 U.S.C. §§ 3729-33;

C.    Award the United States Government, through a money judgment against Defendants, three times the amount of the actual damages sustained by the United States as a result of Defendants' FCA violations as alleged in this complaint as provided by 31 U.S.C. § 3729(a);

D.    Assess civil penalties in the maximum amount available against the Defendants for each act by Defendants in violation of the FCA, as provided by 31 U.S.C. § 3729(a);

E.    Award Relator the maximum relator's share allowed pursuant to 31 U.S.C. § 3730(d);

F.    Award Relator statutory attorneys' fees, costs, and expenses pursuant to 31 U.S.C. § 3730(d);

G.    Award interest on money judgments, as provided by law; and

H.    Grant such other relief for the United States and Relator as the Court deems just, necessary, and proper.

## II.    JURY DEMAND

Pursuant to Federal Rule of Civil Procedure 38, Relator hereby demands trial by jury.


Respectfully submitted,

THE H. TRUMAN CHAFIN LAW FIRM, PLLC


Dated: March 1, 2024          BY:      */s/ Letitia Neese Chafin*
Letitia Neese Chafin (WV Bar # 7207)
P.O. Box 1799
Williamson, West Virginia 25661
Telephone: (304) 235-2221
Email: tchafin@thechafinlawfirm.com

MORGAN VERKAMP

Nathaniel F. Smith, PHV-53237
Chandra Napora, PHV-53769
4410 Carver Woods Drive, Suite 200
Cincinnati, Ohio 45242
Telephone: (513) 651-4400
Email: Nathaniel.smith@morganverkamp.com
Email: Cnapora@morganverkamp.com


HALUNEN LAW

Susan M. Coler, PHV-51085
80 S. 8th Street, Suite 1650
Minneapolis, Minnesota 55402
Telephone: (612) 605-4098
Email: coler@halunenlaw.com

*Attorneys for Plaintiff-Relator*

## <u>CERTIFICATE OF SERVICE</u>

I, Letitia Neese Chafin, hereby certify that a true and correct copy of the foregoing First Amended Complaint and Demand for Jury Trial was served electronically by the Court's CM/ECF system, which will automatically send notice of such filing to counsel of record this 1st day of March 2024.

*/s/ Letitia Neese Chafin*
Letitia Neese Chafin (WV Bar #7207)

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MH | THSPP | CHAPMAN, WILLIAM | MANI, JOHN | THIS PHYSICIAN PARTNERS | 07/13/2016 | 52000 | ~ | $ 98.58 | 07/19/2016 | 08/02/2016 |
| MH | THSPP | CHAPMAN, WILLIAM | MANI, JOHN | THIS PHYSICIAN PARTNERS | 07/13/2016 | 99205 | 25 | $ 130.16 | 07/19/2016 | 08/02/2016 |
| MH | THSPP | CHAPMAN, WILLIAM | TAKUBO, VICTORIA | THIS PHYSICIAN PARTNERS | 08/25/2016 | 99213 | ~ | $ 33.26 | 08/29/2016 | 09/12/2016 |
| AK | THSPP | CHAPMAN, WILLIAM | GUYER, GRETA | THIS PHYSICIAN PARTNERS | 04/13/2016 | 99214 | ~ | $ 60.02 | 06/02/2016 | 06/16/2016 |
| AK | THSPP | CHAPMAN, WILLIAM | GUYER, GRETA | THIS PHYSICIAN PARTNERS | 07/18/2016 | 99214 | ~ | $ 60.02 | 07/21/2016 | 08/04/2016 |
| CH | THSPP | CHAPMAN, WILLIAM | DEAN, RODNEY | THOMAS HOSPITAL | 08/29/2016 | 52005 | 59 | $ 5.59 | 09/12/2016 | 09/22/2016 |
| CH | THSPP | CHAPMAN, WILLIAM | DEAN, RODNEY | THOMAS HOSPITAL | 08/29/2016 | 52285 | ~ | $ 154.06 | 09/12/2016 | 09/22/2016 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 11604 | 51 | $ 84.66 | 08/01/2018 | 08/15/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 11606 | ~ | $ 254.78 | 08/01/2018 | 08/15/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 13101 | 51 | $ 98.57 | 08/01/2018 | 08/15/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 13102 | ~ | $ 59.60 | 08/01/2018 | 08/15/2018 |
| JC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 99221 | ~ | $ 106.74 | 12/20/2018 | 01/14/2019 |
| JC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/19/2018 | 99221 | ~ | $ 79.52 | 12/07/2018 | 12/26/2018 |
| JC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 97597 | ~ | $ 18.76 | 12/07/2018 | 12/26/2018 |
| JC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 97598 | ~ | $ 17.67 | 12/07/2018 | 12/26/2018 |
| JC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 99231 | ~ | $ 30.66 | 01/11/2019 | 01/25/2019 |
| TH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/25/2018 | 99221 | ~ | $ 79.52 | 04/30/2018 | 05/14/2018 |
| TH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/01/2018 | 99231 | ~ | $ 30.66 | 05/07/2018 | 05/21/2018 |
| RJ | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/26/2018 | 49505 | LT | $ 418.47 | 07/02/2018 | 07/16/2018 |
| VW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11042 | 59 | $ 24.31 | 09/13/2018 | 09/27/2018 |
| VW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11043 | ~ | $ 123.72 | 09/13/2018 | 09/27/2018 |
| VW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 99221 | 25 | $ 79.52 | 09/13/2018 | 09/27/2018 |
| VW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 11042 | ~ | $ 48.62 | 10/03/2018 | 10/17/2018 |
| VW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/20/2018 | 11044 | ~ | $ 184.85 | 10/03/2018 | 10/17/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/18/2018 | 11042 | 59 | $ 24.31 | 10/25/2018 | 11/08/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/18/2018 | 11044 | ~ | $ 184.85 | 10/25/2018 | 11/08/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/18/2018 | 11047 | ~ | $ 80.54 | 10/25/2018 | 11/08/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/18/2018 | 11047 | 76 | $ 161.06 | 10/25/2018 | 11/08/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/18/2018 | 97597 | 59 | $ 18.76 | 10/25/2018 | 11/08/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/18/2018 | 99222 | 25 | $ 106.74 | 10/25/2018 | 11/08/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11042 | 59 | $ 24.31 | 11/20/2018 | 12/07/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11044 | XS | $ 184.85 | 11/05/2018 | 11/19/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11045 | ~ | $ 42.79 | 11/05/2018 | 11/19/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | 76 | $ 241.60 | 11/05/2018 | 11/19/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | ~ | $ 322.13 | 11/05/2018 | 11/19/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 97597 | 59 | $ 18.76 | 11/20/2018 | 12/07/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/30/2018 | 99231 | ~ | $ 30.66 | 11/01/2018 | 11/15/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 11044 | ~ | $ 184.85 | 11/08/2018 | 11/26/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 11047 | ~ | $ 322.13 | 11/08/2018 | 11/26/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 11047 | 76 | $ 322.13 | 11/08/2018 | 11/26/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 11047 | 76 | $ 80.54 | 11/08/2018 | 11/26/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 99232 | 25 | $ 56.67 | 11/08/2018 | 11/26/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/07/2018 | 36561 | ~ | $ 272.07 | 12/04/2018 | 12/18/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/07/2018 | 76937 | 26 | $ 11.38 | 12/04/2018 | 12/18/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/07/2018 | 77001 | 26 | $ 14.72 | 12/04/2018 | 12/18/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/19/2018 | 99231 | ~ | $ 30.66 | 11/28/2018 | 12/12/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 11042 | 59 | $ 24.31 | 12/03/2018 | 12/17/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 11044 | ~ | $ 184.85 | 12/03/2018 | 12/17/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 11045 | ~ | $ 42.79 | 12/03/2018 | 12/17/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 11047 | 76 | $ 241.60 | 12/03/2018 | 12/17/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 11047 | ~ | $ 322.13 | 12/03/2018 | 12/17/2018 |
| CK | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 11047 | 76 | $ 322.13 | 12/03/2018 | 12/17/2018 |
| FT | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 10/20/2018 | 99222 | ~ | $ 106.74 | 10/29/2018 | 11/13/2018 |
| FT | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 10/21/2018 | 99231 | ~ | $ 30.66 | 10/29/2018 | 11/13/2018 |
| NB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/15/2018 | 11043 | ~ | $ 123.72 | 05/21/2018 | 06/04/2018 |
| NB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/15/2018 | 11046 | ~ | $ 45.57 | 05/21/2018 | 06/04/2018 |
| NB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/15/2018 | 11046 | 76 | $ 45.57 | 05/21/2018 | 06/04/2018 |
| NJ | THSPP | LADD, JENNIFER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/20/2018 | 49550 | ~ | $ 464.91 | 02/27/2018 | 03/13/2018 |
| NJ | THSPP | LADD, JENNIFER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/11/2018 | 11606 | ~ | $ 254.78 | 12/17/2018 | 12/31/2018 |
| NJ | THSPP | LADD, JENNIFER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/11/2018 | 13101 | 51 | $ 98.57 | 12/17/2018 | 12/31/2018 |
| JM | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 12/02/2018 | 99223 | ~ | $ 158.01 | 12/17/2018 | 12/31/2018 |
| PG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/20/2018 | 11043 | ~ | $ 123.72 | 02/22/2018 | 03/08/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MA | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/06/2018 | 99221 | ~ | $ 79.52 | 09/19/2018 | 10/03/2018 |
| MA | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/07/2018 | 43246 | ~ | $ 163.41 | 09/19/2018 | 10/03/2018 |
| MA | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/13/2018 | 99231 | ~ | $ 30.66 | 09/19/2018 | 10/03/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/22/2018 | 99221 | ~ | $ 79.52 | 08/27/2018 | 09/10/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/27/2018 | 99232 | ~ | $ 56.67 | 08/31/2018 | 09/17/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 43246 | ~ | $ 163.41 | 08/31/2018 | 09/14/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 99231 | ~ | $ 30.66 | 09/17/2018 | 10/01/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/13/2018 | 99231 | ~ | $ 30.66 | 09/19/2018 | 10/03/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/14/2018 | 43760 | ~ | $ 38.14 | 09/21/2018 | 10/12/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/14/2018 | 49465 | 51 | $ 12.33 | 09/21/2018 | 10/12/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/14/2018 | 99231 | 25 | $ 30.66 | 09/21/2018 | 10/12/2018 |
| LI | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 99231 | ~ | $ 30.66 | 09/24/2018 | 10/15/2018 |
| NW | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/19/2018 | 99221 | ~ | $ 79.52 | 12/26/2018 | 01/09/2019 |
| NW | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/20/2018 | 99231 | ~ | $ 30.66 | 12/26/2018 | 01/09/2019 |
| NW | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/21/2018 | 43246 | ~ | $ 163.41 | 12/26/2018 | 01/09/2019 |
| NW | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/27/2018 | 99231 | ~ | $ 30.66 | 01/03/2019 | 01/17/2019 |
| DL | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/19/2018 | 99221 | ~ | $ 79.52 | 04/25/2018 | 05/09/2018 |
| DL | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/24/2018 | 99232 | ~ | $ 56.67 | 04/30/2018 | 05/14/2018 |
| DL | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/25/2018 | 36558 | ~ | $ 209.31 | 04/30/2018 | 05/14/2018 |
| DL | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/08/2018 | 99231 | ~ | $ 30.66 | 05/15/2018 | 05/29/2018 |
| DL | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 36589 | ~ | $ 108.58 | 05/25/2018 | 06/08/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11042 | 59 | $ 24.31 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11043 | ~ | $ 123.72 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11045 | ~ | $ 21.39 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11046 | ~ | $ 45.57 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11046 | 76 | $ 45.57 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11042 | 59 | $ 24.31 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11043 | ~ | $ 123.72 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11045 | ~ | $ 21.39 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11045 | 76 | $ 21.39 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11046 | ~ | $ 45.57 | 07/02/2018 | 07/16/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11042 | 59 | $ 24.31 | 07/31/2018 | 08/14/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11043 | ~ | $ 123.72 | 07/31/2018 | 08/14/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11045 | ~ | $ 21.39 | 07/31/2018 | 08/14/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11045 | 76 | $ 21.39 | 07/31/2018 | 08/14/2018 |
| JM | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11046 | ~ | $ 45.57 | 07/31/2018 | 08/14/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 07/28/2018 | 43760 | ~ | $ 38.14 | 08/10/2018 | 08/24/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 07/28/2018 | 49465 | 59 | $ 12.33 | 08/10/2018 | 08/24/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 07/28/2018 | 99232 | 25 | $ 56.67 | 08/10/2018 | 08/24/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 07/29/2018 | 99231 | ~ | $ 30.66 | 08/02/2018 | 08/16/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 10/20/2018 | 99231 | ~ | $ 30.66 | 10/23/2018 | 11/06/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 10/21/2018 | 99231 | ~ | $ 30.66 | 10/29/2018 | 11/13/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 12/02/2018 | 99221 | ~ | $ 79.52 | 12/17/2018 | 12/31/2018 |
| LH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/26/2018 | 99223 | ~ | $ 158.01 | 04/30/2018 | 05/14/2018 |
| LH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/04/2018 | 31600 | ~ | $ 259.79 | 05/15/2018 | 05/29/2018 |
| LH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/04/2018 | 43246 | 51 | $ 81.71 | 05/15/2018 | 05/29/2018 |
| LH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/08/2018 | 99231 | ~ | $ 30.66 | 05/15/2018 | 05/29/2018 |
| HP | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 12/02/2018 | 99221 | ~ | $ 79.52 | 12/17/2018 | 12/31/2018 |
| LB | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 12/02/2018 | 99221 | ~ | $ 79.52 | 12/17/2018 | 12/31/2018 |
| KL | THSPP | MODI, JIGNESH | MARTIN, LUKE | THOMAS HOSPITAL | 09/03/2018 | 99221 | ~ | $ 79.52 | 09/07/2018 | 09/21/2018 |
| CH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/11/2018 | 99222 | ~ | $ 106.74 | 07/18/2018 | 08/01/2018 |
| CH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/12/2018 | 99231 | ~ | $ 30.66 | 07/18/2018 | 08/01/2018 |
| CH | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 99231 | ~ | $ 30.66 | 07/20/2018 | 08/03/2018 |
| RC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 02/28/2018 | 99221 | ~ | $ 79.52 | 03/07/2018 | 03/21/2018 |
| RC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 03/02/2018 | 99231 | ~ | $ 30.66 | 03/07/2018 | 03/21/2018 |
| RY | THSPP | KHAN, MUHAMMED | MARTIN, LUKE | THOMAS HOSPITAL | 04/29/2018 | 99221 | ~ | $ 79.52 | 07/20/2018 | 08/03/2018 |
| SA | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/05/2018 | 99221 | ~ | $ 79.52 | 04/06/2018 | 04/20/2018 |
| SA | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/10/2018 | 11042 | ~ | $ 48.62 | 04/13/2018 | 04/27/2018 |
| SA | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/10/2018 | 99231 | 25 | $ 30.66 | 04/13/2018 | 04/27/2018 |
| SA | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/18/2018 | 99231 | ~ | $ 30.66 | 04/20/2018 | 05/04/2018 |
| MB | THSPP | LABUS, LESTER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/15/2018 | 19301 | ~ | $ 524.12 | 05/21/2018 | 06/04/2018 |
| MB | THSPP | LABUS, LESTER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/15/2018 | 38525 | 51 | $ 175.09 | 05/21/2018 | 06/04/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MB | THSPP | LABUS, LESTER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/15/2018 | 38900 | ~ | $ 113.91 | 05/21/2018 | 06/04/2018 |
| BR | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/26/2018 | 99221 | ~ | $ 79.52 | 12/03/2018 | 12/17/2018 |
| BR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 11042 | ~ | $ 48.62 | 12/03/2018 | 12/17/2018 |
| BR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/29/2018 | 99231 | ~ | $ 30.66 | 12/17/2018 | 12/31/2018 |
| BR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/30/2018 | 99231 | ~ | $ 30.66 | 12/17/2018 | 12/31/2018 |
| BR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 11042 | ~ | $ 48.62 | 12/17/2018 | 12/31/2018 |
| BR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 99231 | 25 | $ 30.66 | 12/17/2018 | 12/31/2018 |
| BR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/11/2018 | 99231 | ~ | $ 30.66 | 12/17/2018 | 12/31/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/10/2018 | 99222 | ~ | $ 104.24 | 02/14/2018 | 02/28/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/12/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/16/2018 | 11044 | ~ | $ 184.85 | 02/20/2018 | 03/06/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/16/2018 | 11047 | 76 | $ 241.60 | 02/20/2018 | 03/06/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/16/2018 | 11047 | 76 | $ 322.13 | 02/20/2018 | 03/06/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/16/2018 | 11047 | ~ | $ 80.54 | 02/20/2018 | 03/06/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/03/2018 | 99221 | ~ | $ 79.52 | 04/06/2018 | 04/20/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/05/2018 | 99231 | ~ | $ 30.66 | 04/13/2018 | 04/27/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 11044 | ~ | $ 184.85 | 08/01/2018 | 08/15/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 11047 | 76 | $ 322.13 | 08/01/2018 | 08/15/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 11047 | ~ | $ 80.54 | 08/01/2018 | 08/15/2018 |
| BS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/24/2018 | 11047 | 76 | $ 161.06 | 08/01/2018 | 08/15/2018 |
| CD | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/12/2018 | 99222 | ~ | $ 106.74 | 07/18/2018 | 08/01/2018 |
| CD | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 99231 | ~ | $ 30.66 | 07/20/2018 | 08/03/2018 |
| CD | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/27/2018 | 99232 | ~ | $ 56.67 | 08/31/2018 | 09/14/2018 |
| CT | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/10/2018 | 45385 | ~ | $ 206.93 | 12/17/2018 | 12/31/2018 |
| HH | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/20/2018 | 99231 | ~ | $ 30.66 | 09/25/2018 | 10/03/2018 |
| BB | THSPP | JEFFREY, WILLIAM | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/06/2018 | 45378 | ~ | $ 150.56 | 08/08/2018 | 08/22/2018 |
| RB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/06/2018 | 45380 | ~ | $ 163.27 | 08/08/2018 | 08/22/2018 |
| HR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 99221 | ~ | $ 79.52 | 12/17/2018 | 12/31/2018 |
| HR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/11/2018 | 11042 | ~ | $ 48.62 | 12/17/2018 | 12/31/2018 |
| BV | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/05/2018 | 36590 | ~ | $ 152.60 | 06/11/2018 | 06/25/2018 |
| GG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 11/06/2018 | 47562 | ~ | $ 533.14 | 11/08/2018 | 11/26/2018 |
| RF | THSPP | MEEKS, JAIME | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/28/2018 | 99221 | ~ | $ 79.52 | 03/06/2018 | 03/20/2018 |
| TC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/28/2018 | 49505 | RT | $ 418.47 | 08/31/2018 | 09/14/2018 |
| JS | THSPP | MANI, JOHN | MARTIN, LUKE | THOMAS HOSPITAL | 09/01/2018 | 99221 | ~ | $ 79.52 | 09/07/2018 | 09/21/2018 |
| JS | THSPP | MANI, JOHN | MARTIN, LUKE | THOMAS HOSPITAL | 09/02/2018 | 99231 | ~ | $ 30.66 | 09/07/2018 | 09/21/2018 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11200 | ~ | $ 55.71 | 12/26/2018 | 02/19/2019 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11201 | ~ | $ 13.51 | 12/26/2018 | 02/19/2019 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11201 | 76 | $ 13.51 | 12/26/2018 | 02/19/2019 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11201 | 76 | $ 13.51 | 12/26/2018 | 02/19/2019 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11201 | 76 | $ 13.51 | 12/26/2018 | 02/19/2019 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11201 | 76 | $ 13.51 | 12/26/2018 | 02/19/2019 |
| LS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 04/24/2018 | 11201 | 76 | $ 13.51 | 12/26/2018 | 02/19/2019 |
| JR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 10/23/2018 | 11043 | ~ | $ 123.72 | 10/29/2018 | 11/13/2018 |
| JR | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 10/23/2018 | 11046 | ~ | $ 45.57 | 10/29/2018 | 11/13/2018 |
| JC | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 02/10/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| JC | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 02/11/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/08/2018 | 11606 | 51 | $ 127.39 | 08/09/2018 | 08/23/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/08/2018 | 11606 | 76 | $ 254.78 | 08/09/2018 | 08/23/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/08/2018 | 12032 | 59 | $ 75.22 | 08/09/2018 | 08/23/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/08/2018 | 13101 | 59 | $ 98.57 | 08/09/2018 | 08/23/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/08/2018 | 25075 | 51 | $ 123.13 | 08/09/2018 | 08/23/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/29/2018 | 11604 | 79 | $ 84.66 | 07/10/2018 | 07/24/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/29/2018 | 13101 | 79 | $ 197.14 | 07/10/2018 | 07/24/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/31/2018 | 11603 | 79 | $ 76.74 | 09/04/2018 | 09/18/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/31/2018 | 11604 | 79 | $ 84.66 | 09/04/2018 | 09/18/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/31/2018 | 11606 | 79 | $ 254.78 | 09/04/2018 | 09/18/2018 |
| MS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/31/2018 | 12032 | 79 | $ 75.22 | 09/04/2018 | 09/18/2018 |
| DS | THSPP | JEFFREY, WILLIAM | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/19/2018 | 47562 | ~ | $ 533.14 | 06/25/2018 | 07/09/2018 |
| LT | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 02/27/2018 | 99222 | ~ | $ 106.74 | 03/06/2018 | 03/20/2018 |
| LT | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 03/06/2018 | 99231 | ~ | $ 30.66 | 04/11/2018 | 04/25/2018 |
| LT | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 03/13/2018 | 99231 | ~ | $ 30.66 | 05/09/2018 | 05/23/2018 |
| GR | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/20/2018 | 99231 | ~ | $ 30.66 | 09/25/2018 | 10/03/2018 |

**Appendix A to Relator's First Amended Complaint**
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GR | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/21/2018 | 99231 | | $ 30.66 | 09/25/2018 | 10/03/2018 |
| DP | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 10/15/2018 | 43239 | XS | $ 55.84 | 10/18/2018 | 11/01/2018 |
| DP | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 10/15/2018 | 45380 | | $ 163.27 | 10/18/2018 | 11/01/2018 |
| PS | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 03/10/2018 | 99231 | ~ | $ 30.66 | 03/13/2018 | 03/27/2018 |
| PS | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 03/11/2018 | 99231 | ~ | $ 30.66 | 03/13/2018 | 03/27/2018 |
| LH | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 01/09/2018 | 11044 | | $ 99.83 | 09/24/2018 | 10/05/2018 |
| LH | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 01/09/2018 | 11047 | | $ 80.54 | 09/24/2018 | 10/05/2018 |
| LH | THSPP | MEEKS, JAIME | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 03/16/2018 | 99221 | ~ | $ 79.52 | 03/20/2018 | 04/03/2018 |
| JC | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/20/2018 | 99231 | ~ | $ 0.73 | 09/25/2018 | 10/10/2018 |
| JC | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/21/2018 | 99231 | ~ | $ 0.73 | 09/25/2018 | 10/05/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11043 | 59 | $ 61.87 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11044 | ~ | $ 184.85 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11047 | 76 | $ 322.13 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11047 | 76 | $ 322.13 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11047 | 76 | $ 322.13 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11047 | 76 | $ 322.13 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11047 | ~ | $ 80.54 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 99221 | 25 | $ 79.52 | 02/11/2019 | 03/29/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11043 | 59 | $ 61.87 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11044 | ~ | $ 184.85 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11047 | 76 | $ 241.60 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11047 | ~ | $ 80.54 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11043 | 59 | $ 61.87 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11044 | ~ | $ 184.85 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11047 | 76 | $ 241.60 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/14/2018 | 11047 | | $ 80.54 | 01/17/2019 | 03/14/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11043 | 59 | $ 61.87 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11044 | ~ | $ 184.85 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/23/2018 | 11047 | ~ | $ 80.54 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11043 | 59 | $ 61.87 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11044 | ~ | $ 184.85 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11046 | ~ | $ 45.57 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11047 | 76 | $ 322.13 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/28/2018 | 11047 | ~ | $ 80.54 | 01/17/2019 | 03/13/2019 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/04/2018 | 11044 | ~ | $ 184.85 | 10/08/2018 | 12/18/2018 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/04/2018 | 11047 | 76 | $ 322.13 | 10/08/2018 | 12/18/2018 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/04/2018 | 11047 | 76 | $ 322.13 | 10/08/2018 | 12/18/2018 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/04/2018 | 11047 | 76 | $ 322.13 | 10/08/2018 | 12/18/2018 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/04/2018 | 11047 | ~ | $ 80.54 | 10/08/2018 | 12/18/2018 |
| WN | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/04/2018 | 11047 | 76 | $ 80.54 | 10/08/2018 | 12/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11044 | ~ | $ 184.85 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RPx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 11047 | ~ | $ 80.54 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 11044 | ~ | $ 184.85 | 10/08/2018 | 10/22/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 11047 | ~ | $ 80.54 | 10/08/2018 | 10/22/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 99231 | 25 | $ 30.66 | 10/08/2018 | 10/22/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 11044 | ~ | $ 184.85 | 10/04/2018 | 10/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 11047 | ~ | $ 80.54 | 10/04/2018 | 10/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 11047 | 76 | $ 80.54 | 10/04/2018 | 10/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 99231 | 25 | $ 30.66 | 10/04/2018 | 10/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/02/2018 | 11044 | ~ | $ 184.85 | 10/04/2018 | 10/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/02/2018 | 11047 | 76 | $ 161.06 | 10/04/2018 | 10/18/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11044 | ~ | $ 184.85 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11047 | 76 | $ 322.13 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11047 | ~ | $ 80.54 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 97597 | 59 | $ 18.76 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 97598 | 59 | $ 8.84 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 97598 | 59 | $ 8.84 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 99232 | 25 | $ 56.67 | 12/28/2018 | 02/21/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/12/2018 | 43246 | ~ | $ 163.41 | 10/22/2018 | 11/05/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/16/2018 | 11044 | ~ | $ 184.85 | 10/23/2018 | 11/06/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/16/2018 | 99231 | 25 | $ 30.66 | 10/23/2018 | 11/06/2018 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11044 | ~ | $ 184.85 | 05/17/2019 | 07/17/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | 76 | $ 241.60 | 05/17/2019 | 07/17/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | ~ | $ 322.13 | 05/17/2019 | 07/17/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | 76 | $ 322.13 | 05/17/2019 | 07/17/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | 76 | $ 322.13 | 05/17/2019 | 07/17/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | 76 | $ 322.13 | 05/17/2019 | 07/17/2019 |
| WN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/23/2018 | 11047 | 76 | $ 322.13 | 05/17/2019 | 07/17/2019 |
| SY | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/03/2018 | G0121 | ~ | $ 188.20 | 07/10/2018 | 07/24/2018 |
| SY | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/08/2018 | 49587 | ~ | $ 381.47 | 05/15/2018 | 05/29/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/09/2018 | 99221 | ~ | $ 79.52 | 10/16/2018 | 10/30/2018 |
| HT | THSPP | LABUS, LESTER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/06/2018 | 45385 | ~ | $ 206.93 | 08/08/2018 | 08/22/2018 |
| CC | THSPP | BRADFORD, JOSHUA | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/11/2018 | 36590 | ~ | $ 152.60 | 12/17/2018 | 12/31/2018 |
| TA | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/10/2018 | 27618 | ~ | $ 240.43 | 07/13/2018 | 07/27/2018 |
| TC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 11/27/2018 | 11402 | ~ | $ 88.28 | 11/30/2018 | 12/14/2018 |
| MM | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/29/2018 | 11044 | ~ | $ 184.85 | 06/04/2018 | 06/18/2018 |
| MM | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/29/2018 | 11047 | ~ | $ 80.54 | 06/04/2018 | 06/18/2018 |
| MM | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 05/29/2018 | 11047 | 76 | $ 161.06 | 06/04/2018 | 06/18/2018 |
| DP | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/22/2018 | 99221 | ~ | $ 79.52 | 07/11/2018 | 07/25/2018 |
| MJ | THSPP | HARPOLD, ROBERT | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/28/2018 | 99221 | ~ | $ 79.52 | 03/06/2018 | 03/20/2018 |
| EA | THSPP | BELL, AMBER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 03/22/2018 | 99222 | ~ | $ 15.11 | 03/27/2018 | 04/10/2018 |
| EA | THSPP | BELL, AMBER | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 03/23/2018 | 44900 | ~ | $ 631.17 | 04/27/2018 | 05/11/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 02/10/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| CK | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 02/11/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| WB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 11/27/2018 | 44970 | ~ | $ 486.38 | 06/19/2019 | 07/03/2019 |
| LL | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 12/01/2018 | 99231 | ~ | $ 30.66 | 12/17/2018 | 12/31/2018 |
| MW | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/05/2018 | 27632 | ~ | $ 327.65 | 06/11/2018 | 06/25/2018 |
| RP | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/27/2018 | 11624 | XS | $ 94.77 | 01/11/2019 | 01/25/2019 |
| RP | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/27/2018 | 11626 | ~ | $ 233.39 | 01/11/2019 | 01/25/2019 |
| DC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/26/2018 | 36590 | ~ | $ 152.60 | 07/02/2018 | 07/16/2018 |
| DD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 07/28/2018 | 99232 | ~ | $ 56.67 | 08/02/2018 | 08/16/2018 |
| DD | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 07/29/2018 | 99231 | ~ | $ 30.66 | 08/02/2018 | 08/16/2018 |
| JV | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 11/27/2018 | 11441 | ~ | $ 100.09 | 07/01/2019 | 07/15/2019 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11042 | ~ | $ 48.62 | 07/09/2018 | 07/23/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11045 | ~ | $ 21.39 | 07/09/2018 | 07/23/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11045 | 76 | $ 64.19 | 07/09/2018 | 07/23/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 97597 | 59 | $ 18.76 | 07/09/2018 | 07/23/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 99221 | 25 | $ 79.52 | 07/09/2018 | 07/23/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 11042 | ~ | $ 48.62 | 07/25/2018 | 08/08/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 11045 | ~ | $ 21.39 | 07/25/2018 | 08/08/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 11045 | 76 | $ 42.79 | 07/25/2018 | 08/08/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 97597 | 59 | $ 18.76 | 07/25/2018 | 08/08/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 11042 | ~ | $ 48.62 | 07/02/2018 | 07/17/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 11045 | ~ | $ 21.39 | 07/02/2018 | 07/17/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 97597 | 59 | $ 18.76 | 07/02/2018 | 07/17/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 97598 | 59 | $ 26.51 | 07/25/2018 | 08/20/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 97598 | 59 | $ 35.34 | 07/25/2018 | 08/20/2018 |
| WC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 97598 | 59 | $ 8.84 | 07/25/2018 | 08/20/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/10/2018 | 11042 | ~ | $ 48.62 | 07/13/2018 | 07/27/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/10/2018 | 97597 | 59 | $ 18.76 | 07/13/2018 | 07/27/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 11042 | ~ | $ 48.62 | 07/23/2018 | 08/06/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 97597 | 59 | $ 18.76 | 07/23/2018 | 08/06/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 97598 | 59 | $ 26.51 | 07/23/2018 | 08/06/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 97598 | 59 | $ 35.34 | 07/23/2018 | 08/06/2018 |
| WC | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 97598 | 59 | $ 8.84 | 07/23/2018 | 08/06/2018 |
| BB | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 03/29/2018 | 99221 | ~ | $ 79.52 | 04/05/2018 | 04/19/2018 |
| BB | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/02/2018 | 99231 | ~ | $ 30.66 | 04/05/2018 | 05/02/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/11/2018 | 11043 | ~ | $ 123.72 | 04/19/2018 | 05/07/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/11/2018 | 11046 | 76 | $ 182.30 | 04/19/2018 | 05/07/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/11/2018 | 11046 | 76 | $ 182.30 | 04/19/2018 | 05/07/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/11/2018 | 99222 | 25 | $ 106.74 | 04/19/2018 | 05/07/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/12/2018 | 11043 | ~ | $ 123.72 | 04/27/2018 | 05/11/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/12/2018 | 11046 | ~ | $ 45.57 | 04/27/2018 | 05/11/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/12/2018 | 11046 | 76 | $ 182.30 | 04/27/2018 | 05/11/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/13/2018 | 11043 | ~ | $ 123.72 | 04/27/2018 | 05/11/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/13/2018 | 11046 | 76 | $ 410.17 | 04/27/2018 | 05/11/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/13/2018 | 11046 | ~ | $ 45.57 | 04/27/2018 | 05/11/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/18/2018 | 11043 | ~ | $ 123.72 | 04/24/2018 | 05/11/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/18/2018 | 11046 | ~ | $ 45.57 | 04/24/2018 | 05/11/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/18/2018 | 11046 | 76 | $ 45.57 | 04/24/2018 | 05/11/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/18/2018 | 11046 | 76 | $ 182.30 | 04/24/2018 | 05/11/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/18/2018 | 11046 | 76 | $ 182.30 | 04/24/2018 | 05/11/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/20/2018 | 11043 | ~ | $ 123.72 | 04/25/2018 | 05/09/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/20/2018 | 11046 | ~ | $ 45.57 | 04/25/2018 | 05/09/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/20/2018 | 11046 | 76 | $ 182.30 | 04/25/2018 | 05/09/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/20/2018 | 11046 | 76 | $ 182.30 | 04/25/2018 | 05/09/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/24/2018 | 11043 | ~ | $ 123.72 | 05/01/2018 | 05/15/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/24/2018 | 11046 | ~ | $ 45.57 | 05/01/2018 | 05/15/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/24/2018 | 11046 | 76 | $ 182.30 | 05/01/2018 | 05/15/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/24/2018 | 11046 | 76 | $ 182.30 | 05/01/2018 | 05/15/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/01/2018 | 11044 | ~ | $ 184.85 | 05/07/2018 | 05/21/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/01/2018 | 11047 | 76 | $ 241.60 | 05/07/2018 | 05/21/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/01/2018 | 11047 | 76 | $ 322.13 | 05/07/2018 | 05/21/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/01/2018 | 11047 | ~ | $ 80.54 | 05/07/2018 | 05/21/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/08/2018 | 11044 | ~ | $ 184.85 | 05/15/2018 | 05/29/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/08/2018 | 11047 | 76 | $ 483.20 | 05/15/2018 | 05/29/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/08/2018 | 11047 | ~ | $ 80.54 | 05/15/2018 | 05/29/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/15/2018 | 11044 | ~ | $ 184.85 | 05/21/2018 | 06/04/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/15/2018 | 11047 | 76 | $ 322.13 | 05/21/2018 | 06/04/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/15/2018 | 11047 | ~ | $ 80.54 | 05/21/2018 | 06/04/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/15/2018 | 11047 | 76 | $ 80.54 | 05/21/2018 | 06/04/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11044 | 25 | $ 184.85 | 05/25/2018 | 06/08/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11047 | 76 | $ 322.13 | 05/25/2018 | 06/08/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 11047 | ~ | $ 80.54 | 05/25/2018 | 06/08/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11044 | ~ | $ 184.85 | 06/04/2018 | 06/18/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11047 | 76 | $ 322.13 | 06/04/2018 | 06/18/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/29/2018 | 11047 | ~ | $ 80.54 | 06/04/2018 | 06/18/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11044 | ~ | $ 184.85 | 06/08/2018 | 06/22/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11047 | 76 | $ 322.13 | 06/08/2018 | 06/22/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/05/2018 | 11047 | ~ | $ 80.54 | 06/08/2018 | 06/22/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 11044 | ~ | $ 184.85 | 06/21/2018 | 07/05/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 11047 | 76 | $ 322.13 | 06/21/2018 | 07/05/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/15/2018 | 11047 | ~ | $ 80.54 | 06/21/2018 | 07/05/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/19/2018 | 11044 | ~ | $ 184.85 | 06/25/2018 | 07/09/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/19/2018 | 11047 | 76 | $ 241.60 | 06/25/2018 | 07/09/2018 |
| JG | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/19/2018 | 11047 | ~ | $ 80.54 | 06/25/2018 | 07/09/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 11044 | ~ | $ 184.85 | 07/02/2018 | 07/17/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 11047 | 76 | $ 322.13 | 07/02/2018 | 07/17/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 11047 | ~ | $ 80.54 | 07/02/2018 | 07/17/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 11047 | 76 | $ 80.54 | 07/02/2018 | 07/17/2018 |
| JG | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 06/26/2018 | 99221 | 25 | $ 30.66 | 07/02/2018 | 07/17/2018 |
| JW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/27/2018 | 99221 | ~ | $ 79.52 | 09/13/2018 | 09/27/2018 |
| DJ | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/11/2018 | 99221 | ~ | $ 79.52 | 09/28/2018 | 09/05/2018 |
| DJ | THSPP | KROPF, KATHERINE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 43246 | ~ | $ 163.41 | 07/26/2018 | 08/09/2018 |
| DJ | THSPP | KROPF, KATHERINE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 99231 | 25 | $ 30.66 | 07/26/2018 | 08/09/2018 |
| JS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 11/29/2018 | 99223 | ~ | $ 158.01 | 12/17/2018 | 12/31/2018 |
| JS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 11/30/2018 | 99232 | 57 | $ 56.67 | 12/28/2018 | 01/14/2019 |
| JS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/01/2018 | 44005 | ~ | $ 894.64 | 12/17/2018 | 12/31/2018 |
| JS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/01/2018 | 99232 | 57 | $ 56.67 | 12/17/2018 | 12/31/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 11042 | ~ | $ 48.62 | 09/28/2018 | 10/12/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/18/2018 | 99221 | 25 | $ 79.52 | 09/28/2018 | 10/12/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 11042 | ~ | $ 48.62 | 09/28/2018 | 10/12/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/02/2018 | 11042 | ~ | $ 48.62 | 10/04/2018 | 10/18/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/08/2018 | 99231 | ~ | $ 30.66 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/09/2018 | 43246 | ~ | $ 163.41 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 11042 | ~ | $ 48.62 | 10/22/2018 | 11/05/2018 |
| MD | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/11/2018 | 99231 | 25 | $ 30.66 | 10/22/2018 | 11/05/2018 |
| MB | THSPP | MOORE, I. ELAINE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/06/2018 | 45331 | 59 | $ 28.64 | 08/09/2018 | 08/23/2018 |
| MB | THSPP | MOORE, I. ELAINE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/06/2018 | 46221 | ~ | $ 146.77 | 08/09/2018 | 08/23/2018 |
| SS | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 08/03/2018 | 11604 | ~ | $ 169.32 | 08/13/2018 | 08/27/2018 |
| SC | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/20/2018 | 99231 | ~ | $ 30.66 | 09/25/2018 | 10/15/2018 |
| SC | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/21/2018 | 99231 | ~ | $ 28.70 | 09/25/2018 | 10/18/2018 |
| VH | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 09/13/2018 | 11606 | 51 | $ 127.39 | 09/27/2018 | 10/11/2018 |
| VH | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 09/13/2018 | 13101 | 59 | $ 98.57 | 09/27/2018 | 10/11/2018 |
| VH | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 09/13/2018 | 38525 | ~ | $ 350.15 | 09/27/2018 | 10/11/2018 |
| VH | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 09/13/2018 | 38900 | ~ | $ 113.91 | 09/27/2018 | 10/11/2018 |
| DW | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 10/20/2018 | 99222 | ~ | $ 106.74 | 10/29/2018 | 11/13/2018 |
| DW | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 10/21/2018 | 99231 | ~ | $ 30.66 | 10/29/2018 | 11/13/2018 |
| JH | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/20/2018 | 99231 | ~ | $ 30.66 | 10/01/2018 | 10/10/2018 |
| JH | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 01/21/2018 | 99231 | ~ | $ 30.66 | 10/01/2018 | 10/10/2018 |
| JM | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/27/2018 | 11043 | 59 | $ 61.87 | 01/31/2019 | 02/14/2019 |
| JM | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/27/2018 | 11046 | 59 | $ 45.57 | 01/31/2019 | 02/14/2019 |
| JM | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 12/27/2018 | 21931 | ~ | $ 375.00 | 01/31/2019 | 02/14/2019 |
| ET | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 99221 | ~ | $ 79.52 | 11/30/2018 | 12/14/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/21/2018 | 99231 | ~ | $ 30.66 | 11/30/2018 | 12/14/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 11043 | ~ | $ 123.72 | 11/30/2018 | 12/14/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 11046 | ~ | $ 45.57 | 11/30/2018 | 12/14/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 99231 | 25 | $ 30.66 | 11/30/2018 | 12/14/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 11043 | ~ | $ 123.72 | 12/17/2018 | 12/31/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 11046 | ~ | $ 91.15 | 12/17/2018 | 12/31/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/04/2018 | 99232 | 25 | $ 56.67 | 12/17/2018 | 12/31/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/11/2018 | 11043 | ~ | $ 123.72 | 12/17/2018 | 12/31/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/11/2018 | 11046 | ~ | $ 91.15 | 12/17/2018 | 12/31/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/11/2018 | 99231 | 25 | $ 30.66 | 12/17/2018 | 12/31/2018 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/17/2018 | 99231 | ~ | $ 30.66 | 12/21/2018 | 01/04/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/18/2018 | 43246 | ~ | $ 163.41 | 12/21/2018 | 01/04/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/20/2018 | 99231 | ~ | $ 30.66 | 12/28/2018 | 01/11/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/21/2018 | 11042 | 59 | $ 24.31 | 01/04/2019 | 01/18/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/21/2018 | 11043 | ~ | $ 123.72 | 01/04/2019 | 01/18/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/21/2018 | 11046 | ~ | $ 45.57 | 01/04/2019 | 01/18/2019 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Sve Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/21/2018 | 99231 | 25 | $ 30.66 | 01/04/2019 | 01/18/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/27/2018 | 11042 | 59 | $ 24.31 | 01/08/2019 | 01/22/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/27/2018 | 11043 | ~ | $ 123.72 | 01/08/2019 | 01/22/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/27/2018 | 11045 | 76 | $ 42.79 | 01/08/2019 | 01/22/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/27/2018 | 11046 | ~ | $ 45.57 | 01/08/2019 | 01/22/2019 |
| ET | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 12/27/2018 | 99231 | 25 | $ 30.66 | 01/08/2019 | 01/22/2019 |
| TB | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 01/02/2018 | 99222 | ~ | $ 106.74 | 09/07/2018 | 09/17/2018 |
| TB | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 01/03/2018 | 99231 | ~ | $ 0.73 | 09/10/2018 | 09/20/2018 |
| TB | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 01/04/2018 | 99231 | ~ | $ 0.73 | 09/10/2018 | 09/24/2018 |
| TB | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 01/05/2018 | 99231 | ~ | $ 30.66 | 09/11/2018 | 09/19/2018 |
| JB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 10/15/2018 | 45378 | PT | $ 150.56 | 10/18/2018 | 11/01/2018 |
| JW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/11/2018 | 99222 | ~ | $ 106.74 | 09/13/2018 | 09/27/2018 |
| JW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/13/2018 | 99231 | 57 | $ 30.66 | 10/24/2018 | 11/07/2018 |
| JW | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/14/2018 | 19301 | ~ | $ 524.12 | 09/19/2018 | 10/03/2018 |
| JB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/25/2018 | 44388 | ~ | $ 127.69 | 07/11/2018 | 07/25/2018 |
| JB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 07/10/2018 | 36590 | ~ | $ 152.60 | 07/13/2018 | 07/27/2018 |
| KT | THSPP | MOORE, FRANKLIN | MARTIN, LUKE | THOMAS HOSPITAL | 03/10/2018 | 26010 | ~ | $ 104.57 | 03/16/2018 | 03/30/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 11043 | ~ | $ 123.72 | 07/23/2018 | 08/06/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 11046 | ~ | $ 45.57 | 07/23/2018 | 08/06/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 11046 | 76 | $ 182.30 | 07/23/2018 | 08/06/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/17/2018 | 99221 | 25 | $ 79.52 | 07/23/2018 | 08/06/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/24/2018 | 11042 | 59 | $ 24.31 | 08/01/2018 | 08/15/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/24/2018 | 11043 | ~ | $ 123.72 | 08/01/2018 | 08/15/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/24/2018 | 11045 | ~ | $ 21.39 | 08/01/2018 | 08/15/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/24/2018 | 11046 | ~ | $ 45.57 | 08/01/2018 | 08/15/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11042 | 59 | $ 24.31 | 08/09/2018 | 08/23/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11043 | ~ | $ 123.72 | 08/09/2018 | 08/23/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11045 | ~ | $ 21.39 | 08/09/2018 | 08/23/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 07/31/2018 | 11046 | ~ | $ 45.57 | 08/09/2018 | 08/23/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11042 | ~ | $ 48.62 | 08/13/2018 | 08/27/2018 |
| TS | THSPP | FLEMING, JAMESON | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 08/07/2018 | 11045 | ~ | $ 21.39 | 08/13/2018 | 08/27/2018 |
| EB | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 02/10/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| EB | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 02/11/2018 | 99231 | ~ | $ 29.93 | 02/14/2018 | 02/28/2018 |
| SB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 11042 | ~ | $ 48.62 | 09/28/2018 | 10/12/2018 |
| SB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 09/25/2018 | 99221 | 25 | $ 79.52 | 09/28/2018 | 10/12/2018 |
| BE | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/05/2018 | 21930 | ~ | $ 286.79 | 06/11/2018 | 06/25/2018 |
| WK | THSPP | WADE, WILLIAM | MARTIN, LUKE | THOMAS HOSPITAL | 04/24/2018 | 99221 | ~ | $ 79.52 | 04/30/2018 | 05/14/2018 |
| WK | THSPP | WADE, WILLIAM | MARTIN, LUKE | THOMAS HOSPITAL | 04/28/2018 | 99231 | ~ | $ 30.66 | 05/02/2018 | 05/16/2018 |
| WK | THSPP | WADE, WILLIAM | MARTIN, LUKE | THOMAS HOSPITAL | 04/29/2018 | 99231 | ~ | $ 30.66 | 05/02/2018 | 05/16/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/29/2018 | 99222 | ~ | $ 106.74 | 11/01/2018 | 11/15/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 10/30/2018 | 99232 | ~ | $ 56.67 | 11/01/2018 | 11/15/2018 |
| MC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 97597 | ~ | $ 18.76 | 11/08/2018 | 11/26/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/06/2018 | 99231 | 25 | $ 30.66 | 11/08/2018 | 11/26/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 97597 | ~ | $ 18.76 | 11/28/2018 | 12/12/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 97598 | ~ | $ 8.84 | 11/28/2018 | 12/12/2018 |
| MC | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/20/2018 | 99231 | 25 | $ 30.66 | 11/28/2018 | 12/12/2018 |
| MC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 97597 | ~ | $ 18.76 | 11/30/2018 | 12/14/2018 |
| MC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 97598 | ~ | $ 8.84 | 11/30/2018 | 12/14/2018 |
| MC | THSPP | MAHANAYAK, DIBBENDU | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 11/27/2018 | 99231 | 25 | $ 30.66 | 11/30/2018 | 12/14/2018 |
| LK | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/07/2018 | 11044 | ~ | $ 184.85 | 03/06/2018 | 03/27/2018 |
| LK | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/07/2018 | 99222 | 25 | $ 106.74 | 03/06/2018 | 03/27/2018 |
| LK | THSPP | DASARO, ANTHONY | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/08/2018 | 99231 | ~ | $ 29.93 | 02/12/2018 | 02/26/2018 |
| EJ | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/13/2018 | 11044 | ~ | $ 184.85 | 02/16/2018 | 03/02/2018 |
| EJ | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/13/2018 | 11047 | 76 | $ 322.13 | 02/16/2018 | 03/02/2018 |
| EJ | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 02/13/2018 | 11047 | ~ | $ 80.54 | 02/16/2018 | 03/02/2018 |
| BB | THSPP | MARTIN, LUKE | MARTIN, LUKE | SAINT FRANCIS HOSPITAL | 06/28/2018 | 19125 | ~ | $ 365.98 | 07/11/2018 | 07/25/2018 |
| MH | THSPP | SMITH, ARIS | MARTIN, LUKE | THOMAS HOSPITAL | 02/11/2018 | 99222 | ~ | $ 104.24 | 02/14/2018 | 02/28/2018 |
| RL | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 03/10/2018 | 99231 | ~ | $ 30.66 | 03/13/2018 | 03/27/2018 |
| RL | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 03/11/2018 | 99231 | ~ | $ 30.66 | 03/13/2018 | 03/27/2018 |
| MN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/24/2018 | 99221 | ~ | $ 79.52 | 05/01/2018 | 05/11/2018 |
| MN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/25/2018 | 43246 | ~ | $ 163.41 | 05/01/2018 | 05/11/2018 |
| MN | THSPP | MARTIN, LUKE | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 04/26/2018 | 99231 | ~ | $ 30.66 | 05/01/2018 | 05/11/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MN | THSPP | MEEKS, JAIME | MARTIN, LUKE | SELECT SPECIALTY HOSPITAL | 05/01/2018 | 99231 | ~ | $ 30.66 | 05/07/2018 | 05/17/2018 |
| OK | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 09/01/2018 | 99221 | ~ | $ 79.52 | 09/07/2018 | 09/19/2018 |
| OK | THSPP | MARTIN, LUKE | MARTIN, LUKE | THOMAS HOSPITAL | 09/02/2018 | 99231 | ~ | $ 30.66 | 09/07/2018 | 09/19/2018 |
| KS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/20/2018 | 27095 | RT | $ 66.58 | 07/05/2018 | 07/19/2018 |
| KS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/20/2018 | 73525 | 26 | $ 22.87 | 07/05/2018 | 07/19/2018 |
| RF | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/24/2018 | 99223 | 57 | $ 158.01 | 06/01/2018 | 06/15/2018 |
| CM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 27095 | RT | $ 67.39 | 01/23/2019 | 02/06/2019 |
| CM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 73525 | 26 | $ 23.03 | 01/23/2019 | 02/06/2019 |
| RG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/10/2019 | 99223 | ~ | $ 157.96 | 02/14/2019 | 02/28/2019 |
| RW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/24/2018 | 27095 | RT | $ 66.58 | 10/29/2018 | 11/13/2018 |
| RW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/24/2018 | 73525 | 26 | $ 22.87 | 10/29/2018 | 11/13/2018 |
| JK | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/23/2018 | 99223 | ~ | $ 158.01 | 07/31/2018 | 08/14/2018 |
| RE | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/06/2019 | 99219 | ~ | $ 106.18 | 04/10/2019 | 04/24/2019 |
| CS | THSPP | STOVER, MATTHEW | EADS, KRISTEN | THOMAS HOSPITAL | 05/15/2018 | 47562 | ~ | $ 88.58 | 06/25/2018 | 07/09/2018 |
| MM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/19/2018 | 27808 | LT | $ 226.09 | 07/31/2018 | 08/14/2018 |
| MM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/19/2018 | 99223 | 57 | $ 158.01 | 07/31/2018 | 08/14/2018 |
| HS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/24/2018 | 27245 | RT | $ 976.88 | 10/02/2018 | 10/16/2018 |
| HS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/24/2018 | 99223 | 57 | $ 158.01 | 10/02/2018 | 10/16/2018 |
| GR | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/29/2018 | 27130 | RT | $ 1,080.37 | 10/31/2018 | 11/14/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/16/2018 | 99223 | ~ | $ 158.01 | 06/21/2018 | 07/05/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/20/2018 | 27880 | RT | $ 743.68 | 06/29/2018 | 07/13/2018 |
| DB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/25/2018 | 27814 | LT | $ 604.37 | 10/30/2018 | 11/13/2018 |
| DB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/25/2018 | 27829 | 51 | $ 269.79 | 10/30/2018 | 11/13/2018 |
| DB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/25/2018 | 99223 | 57 | $ 158.01 | 10/30/2018 | 11/13/2018 |
| BH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/07/2019 | 99223 | ~ | $ 157.96 | 01/14/2019 | 01/28/2019 |
| BH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/27/2019 | 27220 | RT | $ 411.83 | 03/13/2019 | 03/27/2019 |
| BH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/27/2019 | 99223 | 57 | $ 157.96 | 03/13/2019 | 03/27/2019 |
| BB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/04/2019 | 27130 | RT | $ 1,086.18 | 02/14/2019 | 02/28/2019 |
| KJ | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/11/2019 | 23930 | 78 | $ 134.90 | 03/14/2019 | 03/28/2019 |
| SG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/11/2019 | 23430 | LT | $ 293.39 | 03/14/2019 | 03/28/2019 |
| SG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/11/2019 | 29826 | ~ | $ 142.86 | 03/14/2019 | 03/28/2019 |
| SG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/11/2019 | 29827 | LT | $ 834.09 | 03/14/2019 | 03/28/2019 |
| RS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/18/2019 | 27130 | LT | $ 1,052.33 | 02/20/2019 | 03/06/2019 |
| RS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/25/2018 | 27130 | RT | $ 1,080.37 | 07/31/2018 | 08/14/2018 |
| MP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 08/16/2018 | 27245 | LT | $ 976.88 | 08/22/2018 | 09/05/2018 |
| MP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 08/16/2018 | 99223 | 57 | $ 158.01 | 08/22/2018 | 09/05/2018 |
| JT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/02/2018 | 27095 | LT | $ 66.58 | 05/10/2018 | 05/24/2018 |
| JT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/02/2018 | 73525 | 26 | $ 22.87 | 05/10/2018 | 05/24/2018 |
| WA | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/18/2019 | 99223 | ~ | $ 157.96 | 01/23/2019 | 02/06/2019 |
| DW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/15/2019 | 27447 | LT | $ 1,077.32 | 04/17/2019 | 05/01/2019 |
| FM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/18/2019 | 27130 | LT | $ 1,086.18 | 02/20/2019 | 03/06/2019 |
| FM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 11/14/2018 | 27095 | LT | $ 66.58 | 11/26/2018 | 12/10/2018 |
| FM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 11/14/2018 | 73525 | 26 | $ 22.87 | 11/26/2018 | 12/10/2018 |
| MP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 27814 | 51 | $ 303.88 | 01/24/2019 | 02/07/2019 |
| MP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 28615 | LT | $ 632.34 | 01/24/2019 | 02/07/2019 |
| MP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 99223 | 57 | $ 139.44 | 01/24/2019 | 02/07/2019 |
| JG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/22/2018 | 27447 | RT | $ 1,079.28 | 10/24/2018 | 11/07/2018 |
| CB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/16/2018 | 27235 | RT | $ 214.53 | 07/20/2018 | 08/03/2018 |
| EB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/20/2019 | 23412 | LT | $ 674.65 | 03/01/2019 | 03/15/2019 |
| EB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/20/2019 | 23430 | 51 | $ 293.39 | 03/01/2019 | 03/15/2019 |
| EB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/20/2019 | 29822 | 51 | $ 222.33 | 03/01/2019 | 03/15/2019 |
| AG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/14/2018 | 29881 | LT | $ 422.67 | 05/17/2019 | 05/31/2018 |
| CC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 23600 | LT | $ 233.66 | 02/12/2019 | 02/26/2019 |
| CC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/21/2019 | 99223 | 57 | $ 157.96 | 02/12/2019 | 02/26/2019 |
| MC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/26/2018 | 99223 | ~ | $ 158.01 | 11/13/2018 | 11/27/2018 |
| JT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/22/2019 | 27447 | LT | $ 1,085.69 | 04/24/2019 | 05/08/2019 |
| GC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/04/2019 | 27095 | RT | $ 67.39 | 02/14/2019 | 02/28/2019 |
| GC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/04/2019 | 73525 | 26 | $ 23.03 | 02/14/2019 | 02/28/2019 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/12/2018 | 27814 | LT | $ 494.25 | 10/18/2018 | 11/01/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/12/2018 | 27829 | 51 | $ 51.49 | 10/18/2018 | 11/01/2018 |
| JS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/18/2018 | 99223 | ~ | $ 158.01 | 09/25/2018 | 10/09/2018 |
| AB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/29/2019 | 27236 | LT | $ 954.81 | 05/03/2019 | 05/17/2019 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| AB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/29/2019 | 99222 | 57 | $ 107.20 | 05/03/2019 | 05/17/2019 |
| WP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 08/13/2018 | 27880 | LT | $ 743.68 | 08/22/2018 | 09/05/2018 |
| KT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 08/16/2018 | 27197 | ~ | $ 93.22 | 08/22/2018 | 09/05/2018 |
| KT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 08/16/2018 | 99223 | 25 | $ 158.01 | 08/22/2018 | 09/05/2018 |
| MJ | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/06/2018 | 27095 | RT | $ 66.58 | 06/13/2018 | 06/27/2018 |
| MJ | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/06/2018 | 73525 | 26 | $ 22.87 | 06/13/2018 | 06/27/2018 |
| GW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/23/2018 | 27245 | RT | $ 976.88 | 10/31/2018 | 11/14/2018 |
| GW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/23/2018 | 99223 | 57 | $ 158.01 | 10/31/2018 | 11/14/2018 |
| PT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/26/2018 | 27236 | RT | $ 948.30 | 06/14/2018 | 06/28/2018 |
| PT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/26/2018 | 99223 | 57 | $ 158.01 | 06/14/2018 | 06/28/2018 |
| CF | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/27/2019 | 27236 | RT | $ 916.17 | 05/01/2019 | 05/15/2019 |
| BH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/09/2018 | 27447 | LT | $ 1,079.28 | 07/17/2018 | 07/31/2018 |
| DK | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/27/2019 | 99223 | ~ | $ 157.96 | 03/29/2019 | 04/12/2019 |
| LH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/18/2019 | 27447 | RT | $ 1,085.69 | 03/21/2019 | 04/04/2019 |
| RH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 11/05/2018 | 27447 | RT | $ 1,079.28 | 11/12/2018 | 11/26/2018 |
| OC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/03/2018 | 27508 | LT | $ 381.52 | 01/18/2019 | 02/01/2019 |
| OC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/03/2018 | 99223 | 57 | $ 158.01 | 01/18/2019 | 02/01/2019 |
| SP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/26/2018 | 23472 | RT | $ 1,157.72 | 10/08/2018 | 10/22/2018 |
| DS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/19/2018 | 99223 | 57 | $ 158.01 | 07/31/2018 | 08/14/2018 |
| DS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/20/2018 | 24515 | RT | $ 688.05 | 07/31/2018 | 08/14/2018 |
| TL | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/09/2018 | 99223 | ~ | $ 158.01 | 12/14/2018 | 12/28/2018 |
| AB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/12/2018 | 23430 | 51 | $ 291.23 | 12/18/2018 | 01/02/2019 |
| AB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/12/2018 | 29826 | ~ | $ 142.40 | 12/18/2018 | 01/02/2019 |
| AB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/12/2018 | 29827 | LT | $ 828.73 | 12/18/2018 | 01/02/2019 |
| AC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/30/2019 | 27095 | 50 | $ 101.09 | 02/04/2019 | 02/19/2019 |
| AC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/30/2019 | 73525 | 26 | $ 23.03 | 02/04/2019 | 02/19/2019 |
| AC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/18/2018 | 27095 | 50 | $ 99.88 | 08/27/2018 | 09/10/2018 |
| AC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/18/2018 | 73525 | 26 | $ 22.87 | 07/19/2018 | 08/02/2018 |
| AC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 07/18/2018 | 73525 | 26 | $ 22.87 | 07/19/2018 | 08/02/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/22/2019 | 27130 | LT | $ 1,086.18 | 04/24/2019 | 05/08/2019 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/06/2018 | 27095 | LT | $ 66.58 | 06/13/2018 | 06/27/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/06/2018 | 73525 | 26 | $ 22.87 | 06/13/2018 | 06/27/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/10/2018 | 27095 | LT | $ 66.58 | 09/19/2018 | 10/03/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 09/10/2018 | 73525 | 26 | $ 22.87 | 09/19/2018 | 10/03/2018 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/19/2018 | 27095 | LT | $ 66.58 | 12/28/2018 | 01/11/2019 |
| CS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/19/2018 | 73525 | 26 | $ 22.87 | 12/28/2018 | 01/11/2019 |
| EL | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/05/2019 | 27245 | LT | $ 982.97 | 02/14/2019 | 02/28/2019 |
| EL | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/05/2019 | 99223 | 57 | $ 157.96 | 02/14/2019 | 02/28/2019 |
| AA | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/28/2019 | 27197 | LT | $ 96.87 | 03/04/2019 | 03/18/2019 |
| AA | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 02/28/2019 | 99223 | 25 | $ 102.77 | 03/04/2019 | 03/18/2019 |
| CH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/04/2019 | 20610 | ~ | $ 36.85 | 08/12/2019 | 08/26/2019 |
| CH | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/04/2019 | 99223 | 25 | $ 157.96 | 08/12/2019 | 08/26/2019 |
| DP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/06/2018 | 27245 | RT | $ 976.88 | 12/19/2018 | 01/02/2019 |
| DP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 12/06/2018 | 99223 | 57 | $ 158.01 | 12/19/2018 | 01/02/2019 |
| JM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/28/2019 | 99223 | 24 | $ 157.96 | 02/05/2019 | 02/19/2019 |
| JM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/30/2019 | 27245 | 79 | $ 982.97 | 02/05/2019 | 02/19/2019 |
| JM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/26/2018 | 27245 | LT | $ 976.88 | 10/31/2018 | 11/14/2018 |
| JM | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/26/2018 | 99223 | 57 | $ 158.01 | 10/31/2018 | 11/14/2018 |
| WP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/20/2019 | 29824 | 51 | $ 151.46 | 03/22/2019 | 04/05/2019 |
| WP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/20/2019 | 29826 | ~ | $ 142.86 | 03/22/2019 | 04/05/2019 |
| WP | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/20/2019 | 29827 | RT | $ 834.09 | 03/22/2019 | 04/05/2019 |
| BV | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/21/2018 | 99223 | ~ | $ 134.70 | 05/23/2018 | 06/06/2018 |
| BC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/18/2019 | 23600 | LT | $ 233.66 | 02/12/2019 | 02/26/2019 |
| BC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/18/2019 | 99223 | 57 | $ 157.96 | 02/12/2019 | 02/26/2019 |
| VT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/26/2018 | 99223 | ~ | $ 158.01 | 10/31/2018 | 11/14/2018 |
| TB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/25/2018 | 27236 | RT | $ 948.30 | 06/01/2018 | 06/15/2018 |
| TB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 05/25/2018 | 99223 | 57 | $ 158.01 | 06/01/2018 | 06/15/2018 |
| JS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/07/2019 | 27447 | RT | $ 1,085.69 | 01/14/2019 | 01/28/2019 |
| RR | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/23/2019 | 23412 | RT | $ 644.02 | 02/04/2019 | 02/19/2019 |
| RR | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/23/2019 | 23430 | 51 | $ 293.39 | 02/04/2019 | 02/19/2019 |
| RR | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/23/2019 | 29822 | 51 | $ 222.33 | 02/04/2019 | 02/19/2019 |
| EC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/17/2019 | 99223 | ~ | $ 157.96 | 01/22/2019 | 02/05/2019 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RPx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| KS | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/10/2018 | 29881 | LT | $ 422.67 | 10/12/2018 | 10/26/2018 |
| RG | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/25/2019 | 99223 | ~ | $ 12.12 | 04/26/2019 | 05/10/2019 |
| VK | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 08/06/2018 | 27447 | LT | $ 1,079.28 | 08/09/2018 | 08/23/2018 |
| KW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/04/2019 | 27235 | LT | $ 724.49 | 03/11/2019 | 03/25/2019 |
| KW | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/04/2019 | 99223 | 57 | $ 157.96 | 03/11/2019 | 03/25/2019 |
| JC | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 03/18/2019 | 27447 | RT | $ 1,085.69 | 03/21/2019 | 04/04/2019 |
| KF | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 06/04/2018 | 29881 | RT | $ 422.67 | 06/06/2018 | 06/20/2018 |
| LK | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/16/2019 | 27197 | RT | $ 96.87 | 01/22/2019 | 02/05/2019 |
| LK | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 01/16/2019 | 99223 | 25 | $ 157.96 | 01/22/2019 | 02/05/2019 |
| AT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/04/2019 | 99223 | 57 | $ 157.96 | 07/01/2019 | 07/11/2019 |
| AT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/16/2019 | 25600 | RT | $ 234.70 | 07/17/2019 | 07/29/2019 |
| AT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/16/2019 | 99223 | 24 | $ 157.96 | 07/17/2019 | 07/29/2019 |
| AT | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 04/17/2019 | 26990 | 78 | $ 344.42 | 06/10/2019 | 06/20/2019 |
| GB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/10/2018 | 27095 | RT | $ 66.58 | 10/12/2018 | 10/24/2018 |
| GB | THSPP | STOVER, MATTHEW | STOVER, MATTHEW | THOMAS HOSPITAL | 10/10/2018 | 73525 | 26 | $ 22.87 | 10/12/2018 | 10/24/2018 |
| SC | THSPP | DEER, TIMOTHY | DEER, TIMOTHY | PATIENTS HOME | 12/12/2019 | 62323 | ~ | $ 181.42 | 01/16/2020 | 01/30/2020 |
| JG | THSPP | UNKNOWN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/15/2021 | 27236 | LT | $ 945.32 | 03/06/2021 | 03/22/2021 |
| JG | THSPP | UNKNOWN | PERSINGER, FREDDIE | H J THOMAS MEMORIAL HOSPITAL | 02/15/2021 | 99223 | 57 | $ 155.43 | 03/06/2021 | 03/22/2021 |
| RP | THSPP | UNKNOWN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | 99204 | 57 | $ 129.13 | 03/02/2021 | 03/16/2021 |
| EM | THSPP | LILLY, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 03/04/2021 | 73030 | RT | $ 24.86 | 03/29/2021 | 04/01/2021 |
| EM | THSPP | LILLY, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 03/04/2021 | J1040 | ~ | $ 8.61 | 03/29/2021 | 04/01/2021 |
| AB | THSPP | WALKER, KATRINA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/09/2021 | 20610 | LT | $ 49.39 | 03/02/2021 | 03/16/2021 |
| AB | THSPP | WALKER, KATRINA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/09/2021 | 99204 | 25 | $ 129.13 | 03/02/2021 | 03/16/2021 |
| AB | THSPP | WALKER, KATRINA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/09/2021 | J1040 | ~ | $ 8.61 | 03/02/2021 | 03/16/2021 |
| PS | THSPP | MOORE, FRANKLIN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/23/2021 | 20610 | LT | $ 49.39 | 03/30/2021 | 04/02/2021 |
| PS | THSPP | MOORE, FRANKLIN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/23/2021 | 99214 | 25 | $ 98.99 | 03/30/2021 | 04/02/2021 |
| PS | THSPP | MOORE, FRANKLIN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/23/2021 | J1040 | ~ | $ 8.61 | 03/30/2021 | 04/02/2021 |
| LS | THSPP | PATEL, LEELA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | 20610 | LT | $ 49.39 | 03/30/2021 | 04/02/2021 |
| LS | THSPP | PATEL, LEELA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | 99213 | 25 | $ 69.57 | 03/30/2021 | 04/02/2021 |
| LS | THSPP | PATEL, LEELA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | J1040 | ~ | $ 8.61 | 03/30/2021 | 04/02/2021 |
| LH | THSPP | DEWITT, MICHAEL | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/23/2021 | 99214 | ~ | $ 98.99 | 03/03/2021 | 03/17/2021 |
| SH | THSPP | SMITH, SCOTT | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/09/2021 | 99214 | ~ | $ 98.99 | 03/02/2021 | 03/16/2021 |
| TE | THSPP | ESTEP, CHRISTY | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/04/2021 | 99204 | ~ | $ 129.13 | 02/10/2021 | 03/01/2021 |
| TE | THSPP | ESTEP, CHRISTY | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/23/2021 | 27447 | RT | $ 1,021.05 | 03/04/2021 | 03/18/2021 |
| KH | THSPP | PATEL, RITA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | 99214 | ~ | $ 98.99 | 03/02/2021 | 03/16/2021 |
| JD | THSPP | COOK, ALLISON | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 03/02/2021 | 99213 | ~ | $ 69.57 | 03/06/2021 | 03/22/2021 |
| PC | THSPP | RICHARDSON, KATHLEEN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/23/2021 | 73502 | LT | $ 33.63 | 03/06/2021 | 03/22/2021 |
| NR | THSPP | FRAME, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | J1040 | ~ | $ 8.61 | 03/30/2021 | 04/02/2021 |
| BM | THSPP | BUKOVINSKY, CHARLES | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/16/2021 | 99214 | ~ | $ 98.99 | 02/23/2021 | 03/09/2021 |
| KL | THSPP | KESSELL, MARIA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | 73030 | RT | $ 24.86 | 03/02/2021 | 03/16/2021 |
| KL | THSPP | KESSELL, MARIA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/25/2021 | 99213 | ~ | $ 69.57 | 03/02/2021 | 03/16/2021 |
| JD | THSPP | FRAME, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/11/2021 | 20610 | RT | $ 49.39 | 03/02/2021 | 03/16/2021 |
| JD | THSPP | FRAME, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/11/2021 | 99214 | 25 | $ 98.99 | 03/02/2021 | 03/16/2021 |
| JD | THSPP | FRAME, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/11/2021 | J1040 | ~ | $ 8.61 | 03/02/2021 | 03/16/2021 |
| WM | THSPP | UNKNOWN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/11/2021 | 99213 | ~ | $ 69.57 | 02/18/2021 | 03/04/2021 |
| WM | THSPP | UNKNOWN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 03/02/2021 | 99214 | ~ | $ 98.99 | 03/06/2021 | 03/22/2021 |
| JD | THSPP | KNIGHT, SARAH | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 02/18/2021 | J1040 | ~ | $ 8.61 | 02/27/2021 | 03/15/2021 |
| WP | THSPP | UNKNOWN | PERSINGER, FREDDIE | H J THOMAS MEMORIAL HOSPITAL | 02/16/2021 | 27245 | RT | $ 972.34 | 03/03/2021 | 03/17/2021 |
| WP | THSPP | UNKNOWN | PERSINGER, FREDDIE | H J THOMAS MEMORIAL HOSPITAL | 02/16/2021 | 99223 | 57 | $ 155.43 | 03/03/2021 | 03/17/2021 |
| MT | THSPP | MADDOX, PAMELA | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 03/04/2021 | 99204 | 25 | $ 129.13 | 03/04/2021 | 03/24/2021 |
| VA | THSPP | LEWIS, JOHN | PERSINGER, FREDDIE | ORTHOPEDICS CHESTNUT ST | 03/11/2021 | J1040 | ~ | $ 8.61 | 03/19/2021 | 04/02/2021 |
| JH | THSPP | BRADFORD, JOSHUA | PERSINGER, FREDDIE | H J THOMAS MEMORIAL HOSPITAL | 02/24/2021 | 99223 | ~ | $ 155.43 | 03/04/2021 | 03/18/2021 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/17/2019 | 99232 | ~ | $ 18.19 | 02/20/2019 | 03/06/2019 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/18/2019 | 99232 | ~ | $ 56.86 | 02/26/2019 | 03/12/2019 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/24/2019 | 99232 | ~ | $ 56.86 | 03/01/2019 | 03/15/2019 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/27/2019 | 99232 | ~ | $ 56.86 | 03/05/2019 | 03/19/2019 |
| CB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/31/2019 | 99222 | ~ | $ 107.31 | 02/06/2019 | 02/20/2019 |
| CB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/01/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| CB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/02/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| WA | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/22/2018 | 99222 | ~ | $ 106.74 | 03/26/2018 | 04/09/2018 |
| WA | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/23/2018 | 99232 | ~ | $ 56.67 | 03/28/2018 | 04/11/2018 |
| WA | THSPP | QAMAR, MAIMOONA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/24/2018 | 99232 | ~ | $ 56.67 | 03/28/2018 | 04/11/2018 |

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/31/2018 | 99222 | ~ | $ 106.74 | 09/05/2018 | 09/19/2018 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/01/2018 | 99232 | ~ | $ 56.67 | 09/07/2018 | 09/21/2018 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/02/2018 | 99232 | ~ | $ 56.67 | 09/07/2018 | 09/21/2018 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/29/2018 | 99222 | ~ | $ 106.74 | 12/04/2018 | 12/18/2018 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/30/2018 | 99232 | ~ | $ 56.67 | 12/05/2018 | 12/19/2018 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/01/2018 | 99232 | ~ | $ 56.67 | 12/05/2018 | 12/19/2018 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/17/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/18/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/19/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/20/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| RB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/21/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| TH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/22/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| TH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 04/30/2018 | 99222 | ~ | $ 106.74 | 05/04/2018 | 05/18/2018 |
| YW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/10/2018 | 99222 | ~ | $ 106.74 | 05/15/2018 | 05/29/2018 |
| YW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/11/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 06/01/2018 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/20/2019 | 99222 | ~ | $ 107.31 | 01/24/2019 | 02/07/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/21/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/22/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/23/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/25/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/27/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/28/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/29/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/24/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| GM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/25/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| JL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/12/2018 | 99222 | ~ | $ 106.74 | 06/18/2018 | 07/02/2018 |
| JL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/13/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| JL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/14/2018 | 99232 | ~ | $ 56.67 | 06/19/2018 | 07/03/2018 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/12/2019 | 99222 | ~ | $ 29.24 | 03/18/2019 | 04/01/2019 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/13/2019 | 99232 | ~ | $ 15.31 | 03/18/2019 | 04/01/2019 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/16/2019 | 99232 | ~ | $ 15.31 | 03/18/2019 | 04/01/2019 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/17/2019 | 99232 | ~ | $ 15.31 | 03/18/2019 | 04/01/2019 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/20/2019 | 99232 | ~ | $ 15.31 | 03/22/2019 | 04/05/2019 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/22/2019 | 99232 | ~ | $ 15.31 | 03/22/2019 | 04/05/2019 |
| DA | THSPP | VIRADIA, ARVIND | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/25/2019 | 99232 | ~ | $ 15.31 | 03/26/2019 | 04/09/2019 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/11/2018 | 99222 | ~ | $ 106.74 | 05/15/2018 | 05/29/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/12/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/13/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/14/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 06/01/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/15/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 06/01/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/16/2018 | 99232 | ~ | $ 56.67 | 05/21/2018 | 06/04/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/17/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/18/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/21/2018 | 99232 | ~ | $ 56.67 | 05/25/2018 | 06/08/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/22/2018 | 99232 | ~ | $ 56.67 | 05/25/2018 | 06/08/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/23/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| SA | THSPP | WHITMAN, ANGELA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/24/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/03/2019 | 99222 | ~ | $ 107.31 | 01/10/2019 | 01/24/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/04/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/05/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/06/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/07/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/08/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/09/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/05/2019 | 99222 | ~ | $ 107.31 | 02/12/2019 | 02/26/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/06/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/07/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/08/2019 | 99232 | ~ | $ 56.86 | 02/14/2019 | 02/28/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/11/2019 | 99232 | ~ | $ 56.86 | 02/14/2019 | 02/28/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/22/2018 | 99222 | ~ | $ 106.74 | 10/25/2018 | 11/08/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/23/2018 | 99232 | ~ | $ 56.67 | 10/25/2018 | 11/08/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/24/2018 | 99232 | ~ | $ 56.67 | 10/29/2018 | 11/13/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/25/2018 | 99232 | ~ | $ 56.67 | 10/29/2018 | 11/13/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/26/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/27/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/28/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/29/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/30/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/01/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| RY | THSPP | JOHN, KURUVILLA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/11/2018 | 99222 | ~ | $ 106.74 | 08/17/2018 | 08/31/2018 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/07/2019 | 99222 | ~ | $ 71.71 | 01/10/2019 | 01/24/2019 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/08/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/09/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/10/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/20/2018 | 99222 | ~ | $ 106.74 | 08/23/2018 | 09/06/2018 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/21/2018 | 99232 | ~ | $ 56.67 | 08/23/2018 | 09/06/2018 |
| AS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/22/2018 | 99222 | ~ | $ 106.74 | 08/27/2018 | 09/10/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/14/2018 | 99222 | ~ | $ 106.74 | 10/16/2018 | 10/30/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/15/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/16/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/17/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| BH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/24/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| BH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/25/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| JM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/06/2018 | 99222 | ~ | $ 106.74 | 08/08/2018 | 08/22/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/01/2018 | 99232 | ~ | $ 56.67 | 03/06/2018 | 03/20/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/02/2018 | 99232 | ~ | $ 56.67 | 03/06/2018 | 03/20/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/28/2018 | 99222 | ~ | $ 106.74 | 04/02/2018 | 04/16/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/29/2018 | 99232 | ~ | $ 56.67 | 04/02/2018 | 04/16/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/31/2018 | 99232 | ~ | $ 56.67 | 04/05/2018 | 04/19/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/01/2018 | 99232 | ~ | $ 56.67 | 04/05/2018 | 04/19/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/10/2018 | 99222 | ~ | $ 106.74 | 05/15/2018 | 05/29/2018 |
| JH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/11/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/30/2019 | 99222 | ~ | $ 107.31 | 02/04/2019 | 02/22/2019 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/31/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/21/2019 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/01/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/21/2019 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/02/2019 | 99232 | ~ | $ 35.02 | 02/08/2019 | 02/22/2019 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/03/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/26/2019 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/04/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/10/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/20/2018 | 99222 | ~ | $ 106.74 | 07/24/2018 | 08/07/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/21/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/22/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/23/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/24/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/26/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/27/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/28/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/29/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/03/2018 | 99222 | ~ | $ 106.74 | 08/08/2018 | 08/22/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/04/2018 | 99232 | ~ | $ 56.67 | 08/08/2018 | 08/22/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/05/2018 | 99232 | ~ | $ 56.67 | 08/08/2018 | 08/22/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/06/2018 | 99232 | ~ | $ 56.67 | 08/08/2018 | 08/22/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/07/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/08/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/09/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/10/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/11/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/12/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/13/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/14/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/15/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/16/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/23/2018 | 99222 | ~ | $ 106.74 | 08/27/2018 | 09/10/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/24/2018 | 99232 | ~ | $ 56.67 | 08/28/2018 | 09/11/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/25/2018 | 99232 | ~ | $ 56.67 | 08/30/2018 | 09/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/26/2018 | 99232 | ~ | $ 56.67 | 08/30/2018 | 09/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/27/2018 | 99232 | ~ | $ 56.67 | 08/30/2018 | 09/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/28/2018 | 99232 | ~ | $ 56.67 | 09/04/2018 | 09/18/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/29/2018 | 99232 | ~ | $ 56.67 | 09/04/2018 | 09/18/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/23/2018 | 99222 | ~ | $ 106.74 | 10/25/2018 | 11/08/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/24/2018 | 99232 | ~ | $ 56.67 | 10/29/2018 | 11/13/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/25/2018 | 99232 | ~ | $ 56.67 | 10/29/2018 | 11/13/2018 |
| DC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/04/2018 | 99222 | ~ | $ 106.74 | 06/07/2018 | 06/21/2018 |
| DC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/05/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| DC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/06/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| EK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/02/2018 | 99222 | ~ | $ 106.74 | 10/08/2018 | 10/22/2018 |
| EK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/03/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| EK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/04/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| EK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/05/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/08/2018 | 99222 | ~ | $ 106.74 | 09/12/2018 | 09/26/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/09/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/10/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/20/2018 | 99222 | ~ | $ 106.74 | 09/25/2018 | 10/09/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/21/2018 | 99232 | ~ | $ 56.67 | 09/25/2018 | 10/09/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/22/2018 | 99232 | ~ | $ 56.67 | 09/27/2018 | 10/11/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/23/2018 | 99232 | ~ | $ 56.67 | 09/27/2018 | 10/11/2018 |
| LP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/24/2018 | 99232 | ~ | $ 56.67 | 09/27/2018 | 10/11/2018 |
| CR | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/28/2018 | 99222 | ~ | $ 106.74 | 04/02/2018 | 04/16/2018 |
| CR | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/29/2018 | 99232 | ~ | $ 56.67 | 04/02/2018 | 04/16/2018 |
| EK | THSPP | MADHUSUDANANNAIR-KUNNU | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/15/2018 | 99222 | ~ | $ 29.00 | 09/13/2018 | 09/27/2018 |
| EK | THSPP | MADHUSUDANANNAIR-KUNNU | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/18/2018 | 99232 | ~ | $ 29.00 | 10/17/2018 | 10/31/2018 |
| EK | THSPP | MADHUSUDANANNAIR-KUNNU | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/19/2018 | 99232 | ~ | $ 15.19 | 10/15/2018 | 10/29/2018 |
| EK | THSPP | MADHUSUDANANNAIR-KUNNU | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/20/2018 | 99232 | ~ | $ 15.19 | 10/15/2018 | 10/29/2018 |
| EK | THSPP | MADHUSUDANANNAIR-KUNNU | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/21/2018 | 99232 | ~ | $ 15.19 | 10/15/2018 | 10/29/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/26/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/27/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/28/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/30/2018 | 99232 | ~ | $ 56.67 | 08/03/2018 | 08/17/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/31/2018 | 99232 | ~ | $ 56.67 | 08/03/2018 | 08/17/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/01/2018 | 99232 | ~ | $ 56.67 | 08/03/2018 | 08/17/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/03/2018 | 99232 | ~ | $ 56.67 | 08/08/2018 | 08/22/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/04/2018 | 99232 | ~ | $ 56.67 | 08/08/2018 | 08/22/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/05/2018 | 99232 | ~ | $ 56.67 | 08/08/2018 | 08/22/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/06/2018 | 99233 | ~ | $ 81.16 | 08/08/2018 | 08/22/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/07/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/08/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/09/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/10/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/11/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/12/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/13/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/14/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/07/2018 | 99222 | ~ | $ 106.74 | 10/12/2018 | 10/26/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/08/2018 | 99232 | ~ | $ 56.67 | 10/12/2018 | 10/26/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/09/2018 | 99232 | ~ | $ 56.67 | 10/12/2018 | 10/26/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/10/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/11/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/12/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/13/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/14/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/15/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/16/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/17/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/18/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/19/2018 | 99232 | ~ | $ 56.67 | 10/23/2018 | 11/06/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/22/2018 | 99232 | ~ | $ 56.67 | 10/25/2018 | 11/08/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/02/2018 | 99222 | ~ | $ 106.74 | 12/07/2018 | 12/21/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/03/2018 | 99232 | ~ | $ 56.67 | 12/07/2018 | 12/21/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/04/2018 | 99232 | ~ | $ 56.67 | 12/07/2018 | 12/21/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/05/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| MD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/06/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| DB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/10/2018 | 99232 | ~ | $ 56.67 | 01/22/2019 | 02/05/2019 |
| DB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/11/2018 | 99232 | ~ | $ 56.67 | 01/03/2019 | 01/17/2019 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/25/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/26/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/27/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| DF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 01/28/2019 | 99222 | ~ | $ 107.31 | 02/04/2019 | 02/19/2019 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/19/2019 | 99232 | ~ | $ 56.86 | 01/24/2019 | 02/07/2019 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/20/2019 | 99232 | ~ | $ 56.86 | 01/24/2019 | 02/07/2019 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/08/2018 | 99222 | ~ | $ 106.74 | 12/13/2018 | 12/27/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/09/2018 | 99232 | ~ | $ 56.67 | 12/13/2018 | 12/27/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/10/2018 | 99232 | ~ | $ 56.67 | 12/13/2018 | 12/27/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/11/2018 | 99232 | ~ | $ 56.67 | 12/19/2018 | 01/02/2019 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/12/2018 | 99232 | ~ | $ 56.67 | 12/19/2018 | 01/02/2019 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/19/2018 | 99222 | ~ | $ 106.74 | 08/23/2018 | 09/06/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/20/2018 | 38220 | 59 | $ 55.45 | 10/05/2018 | 10/19/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/20/2018 | 38221 | 59 | $ 27.58 | 10/05/2018 | 10/19/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/20/2018 | 99232 | ~ | $ 56.67 | 10/05/2018 | 10/19/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/21/2018 | 99232 | ~ | $ 56.67 | 08/23/2018 | 09/06/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/22/2018 | 99232 | ~ | $ 56.67 | 08/27/2018 | 09/10/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/23/2018 | 99232 | ~ | $ 56.67 | 08/27/2018 | 09/10/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/24/2018 | 99232 | ~ | $ 56.67 | 08/28/2018 | 09/11/2018 |
| DG | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/25/2018 | 99232 | ~ | $ 56.67 | 08/30/2018 | 09/13/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/09/2018 | 99222 | ~ | $ 106.74 | 10/12/2018 | 10/26/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/10/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/11/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/12/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/13/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/14/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/15/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/16/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/17/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| JB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/09/2019 | 99222 | ~ | $ 107.31 | 01/15/2019 | 01/29/2019 |
| JB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/10/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| JB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/11/2019 | 99232 | ~ | $ 56.86 | 01/17/2019 | 01/31/2019 |
| HB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/09/2018 | 99222 | ~ | $ 106.74 | 03/14/2018 | 03/28/2018 |
| HB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/10/2018 | 99232 | ~ | $ 56.67 | 03/14/2018 | 03/28/2018 |
| HB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/21/2018 | 99222 | ~ | $ 106.74 | 03/22/2018 | 04/13/2018 |
| HB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/22/2018 | 99232 | ~ | $ 56.67 | 03/26/2018 | 04/16/2018 |
| HB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/23/2018 | 99222 | ~ | $ 106.74 | 06/04/2018 | 06/18/2018 |
| BT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 99222 | ~ | $ 106.74 | 06/04/2018 | 06/18/2018 |
| BT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/08/2018 | 99222 | ~ | $ 106.74 | 05/10/2018 | 05/24/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/09/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/10/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/11/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/12/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/13/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/14/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 05/31/2018 |
| GB | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/15/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 05/31/2018 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/15/2018 | 99222 | ~ | $ 106.74 | 07/18/2018 | 08/01/2018 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/16/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| PP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/17/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| LB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/07/2018 | 99222 | ~ | $ 106.74 | 11/09/2018 | 11/26/2018 |
| LB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/08/2018 | 99232 | ~ | $ 56.67 | 11/14/2018 | 11/28/2018 |
| FT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/06/2019 | 99222 | ~ | $ 107.31 | 02/12/2019 | 02/26/2019 |
| FT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/07/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/08/2019 | 99232 | ~ | $ 56.86 | 04/24/2019 | 05/08/2019 |
| FT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/09/2019 | 99232 | ~ | $ 56.86 | 02/14/2019 | 02/28/2019 |
| FT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/10/2019 | 99232 | ~ | $ 56.86 | 02/14/2019 | 02/28/2019 |
| FT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/11/2019 | 99232 | ~ | $ 56.86 | 02/14/2019 | 02/28/2019 |
| TS | THSPP | BATTLE, EMILY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/16/2019 | 99222 | ~ | $ 107.31 | 02/20/2019 | 03/06/2019 |
| TS | THSPP | BATTLE, EMILY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/17/2019 | 99232 | ~ | $ 56.86 | 02/20/2019 | 03/06/2019 |
| TS | THSPP | BATTLE, EMILY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/18/2019 | 99232 | ~ | $ 56.86 | 02/26/2019 | 03/12/2019 |
| TS | THSPP | BATTLE, EMILY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/20/2019 | 99232 | ~ | $ 56.86 | 02/26/2019 | 03/12/2019 |
| TS | THSPP | BATTLE, EMILY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/22/2019 | 99232 | ~ | $ 56.86 | 02/27/2019 | 03/13/2019 |
| TS | THSPP | BATTLE, EMILY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/27/2019 | 99232 | ~ | $ 56.86 | 03/05/2019 | 03/19/2019 |
| GW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/17/2018 | 99222 | ~ | $ 106.74 | 09/20/2018 | 10/04/2018 |
| GW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/18/2018 | 99232 | ~ | $ 56.67 | 09/20/2018 | 10/04/2018 |
| GW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/19/2018 | 99232 | ~ | $ 56.67 | 09/25/2018 | 10/09/2018 |
| GW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/20/2018 | 99232 | ~ | $ 56.67 | 09/25/2018 | 10/09/2018 |
| GW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/21/2018 | 99232 | ~ | $ 56.67 | 09/25/2018 | 10/09/2018 |
| JR | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/29/2018 | 99222 | ~ | $ 106.74 | 11/02/2018 | 11/16/2018 |
| JR | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/30/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| JR | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/02/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/13/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 05/31/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/14/2018 | 99232 | ~ | $ 56.67 | 05/17/2018 | 05/31/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/16/2018 | 99232 | ~ | $ 56.67 | 05/21/2018 | 06/04/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/17/2018 | 99233 | ~ | $ 81.16 | 05/22/2018 | 06/05/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/18/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/19/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/20/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/21/2018 | 99232 | ~ | $ 56.67 | 05/25/2018 | 06/08/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/22/2018 | 99232 | ~ | $ 56.67 | 05/25/2018 | 06/08/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/23/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/24/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| CH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/25/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| MW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/01/2018 | 99222 | ~ | $ 98.70 | 04/05/2018 | 04/19/2018 |
| MW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/02/2018 | 99232 | ~ | $ 56.67 | 04/05/2018 | 04/19/2018 |
| MW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/03/2018 | 99232 | ~ | $ 56.67 | 04/10/2018 | 04/24/2018 |
| MW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/04/2018 | 99232 | ~ | $ 56.67 | 04/10/2018 | 04/24/2018 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/19/2019 | 99222 | ~ | $ 98.23 | 01/24/2019 | 02/07/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/20/2019 | 99232 | ~ | $ 56.86 | 01/24/2019 | 02/07/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/21/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/22/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/23/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/02/2019 | 99222 | ~ | $ 107.31 | 02/06/2019 | 02/20/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/03/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/04/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/04/2018 | 99222 | ~ | $ 106.74 | 12/07/2018 | 12/21/2018 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/05/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/23/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/24/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/25/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/26/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/27/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| PW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/28/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| GH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/27/2018 | 99222 | ~ | $ 106.74 | 10/04/2018 | 10/18/2018 |
| JZ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/24/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| JZ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/25/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| JZ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/26/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| VH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/04/2018 | 99222 | ~ | $ 106.74 | 05/10/2018 | 05/24/2018 |
| VH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/05/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| CP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/03/2018 | 99222 | ~ | $ 106.74 | 10/08/2018 | 10/22/2018 |
| CP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/04/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| CP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/05/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| RN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/23/2018 | 99222 | ~ | $ 106.74 | 07/30/2018 | 08/13/2018 |
| RN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/24/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| RN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/25/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| RN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/21/2018 | 99222 | ~ | $ 106.74 | 09/25/2018 | 10/09/2018 |
| RN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/22/2018 | 99232 | ~ | $ 56.67 | 09/27/2018 | 10/11/2018 |
| RN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/23/2018 | 99232 | ~ | $ 56.67 | 09/27/2018 | 10/11/2018 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/03/2019 | 99222 | ~ | $ 107.31 | 02/06/2019 | 02/20/2019 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/04/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/05/2019 | 99232 | ~ | $ 56.86 | 02/15/2019 | 03/01/2019 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/07/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/11/2019 | 99232 | ~ | $ 56.86 | 02/14/2019 | 02/28/2019 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/12/2019 | 99232 | ~ | $ 56.86 | 02/20/2019 | 03/06/2019 |
| AC | THSPP | LAKHANI, VINODRAI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/13/2019 | 99232 | ~ | $ 56.86 | 02/20/2019 | 03/06/2019 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/09/2018 | 99222 | ~ | $ 106.74 | 03/14/2018 | 03/28/2018 |
| EB | THSPP | MUDDANA, NEEHARIKA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/09/2019 | 99232 | ~ | $ 18.19 | 01/15/2019 | 01/29/2019 |
| TC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/18/2018 | 99222 | ~ | $ 106.74 | 06/25/2018 | 07/09/2018 |
| TC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/13/2018 | 99222 | ~ | $ 106.74 | 08/17/2018 | 08/31/2018 |
| TC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/14/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| TC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/15/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| BG | THSPP | LADD, JENNIFER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/21/2018 | 99222 | ~ | $ 106.74 | 08/23/2018 | 09/06/2018 |
| BG | THSPP | LADD, JENNIFER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/22/2018 | 99232 | ~ | $ 56.67 | 08/27/2018 | 09/10/2018 |
| LS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/20/2018 | 99232 | ~ | $ 56.67 | 10/24/2018 | 11/07/2018 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/13/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| DB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/22/2018 | 99222 | ~ | $ 106.74 | 04/25/2018 | 05/09/2018 |
| DB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/23/2018 | 99232 | ~ | $ 56.67 | 04/27/2018 | 05/11/2018 |
| DB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/24/2018 | 99232 | ~ | $ 56.67 | 04/27/2018 | 05/11/2018 |
| DB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/25/2018 | 99232 | ~ | $ 56.67 | 04/27/2018 | 05/11/2018 |
| MS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99222 | ~ | $ 106.74 | 06/11/2018 | 06/25/2018 |
| MS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| MS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99222 | ~ | $ 106.74 | 06/11/2018 | 06/25/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| MC | THSPP | NADARAJAH, DHASHAINI | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/18/2018 | 99222 | ~ | $ 106.74 | 06/25/2018 | 07/09/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/19/2018 | 99232 | ~ | $ 56.67 | 06/25/2018 | 07/09/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/20/2018 | 99232 | ~ | $ 56.67 | 06/25/2018 | 07/09/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/21/2018 | 99232 | ~ | $ 56.67 | 06/25/2018 | 07/09/2018 |
| MC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/22/2018 | 99232 | ~ | $ 56.67 | 07/11/2018 | 07/25/2018 |
| JG | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/04/2018 | 99222 | ~ | $ 106.74 | 06/07/2018 | 06/21/2018 |
| JG | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/05/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| JG | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/06/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| JG | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/25/2018 |
| JG | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| JG | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| JE | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/12/2018 | 99222 | ~ | $ 106.74 | 06/18/2018 | 07/02/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/08/2019 | 99222 | ~ | $ 107.31 | 01/15/2019 | 01/29/2019 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/09/2019 | 99232 | ~ | $ 14.53 | 01/15/2019 | 01/29/2019 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/10/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/05/2018 | 99222 | ~ | $ 106.74 | 09/12/2018 | 09/26/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/06/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/07/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/08/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/09/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/10/2018 | 99232 | ~ | $ 56.67 | 09/12/2018 | 09/26/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/11/2018 | 99232 | ~ | $ 56.67 | 09/19/2018 | 10/03/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/12/2018 | 99232 | ~ | $ 56.67 | 09/19/2018 | 10/03/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/13/2018 | 99232 | ~ | $ 56.67 | 09/19/2018 | 10/03/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/17/2018 | 99222 | ~ | $ 106.74 | 10/22/2018 | 11/05/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/18/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/19/2018 | 99232 | ~ | $ 56.67 | 10/23/2018 | 11/06/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/20/2018 | 99232 | ~ | $ 56.67 | 10/25/2018 | 11/08/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/26/2018 | 99222 | ~ | $ 106.74 | 12/04/2018 | 12/18/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/27/2018 | 99232 | ~ | $ 56.67 | 12/04/2018 | 12/18/2018 |
| RW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/28/2018 | 99232 | ~ | $ 56.67 | 12/04/2018 | 01/03/2019 |
| EH | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99222 | ~ | $ 106.74 | 06/11/2018 | 06/25/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| EH | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| WC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/05/2018 | 99222 | ~ | $ 106.74 | 03/22/2018 | 04/05/2018 |
| CK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/14/2018 | 99222 | ~ | $ 106.74 | 05/17/2018 | 05/31/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/02/2018 | 99222 | ~ | $ 106.74 | 05/08/2018 | 05/22/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/03/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/04/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/05/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/06/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/07/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| RI | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/08/2018 | 99232 | ~ | $ 56.67 | 05/10/2018 | 05/24/2018 |
| RI | THSPP | KRISHNATHAS, ANANTHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/09/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| RI | THSPP | KRISHNATHAS, ANANTHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/10/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| RI | THSPP | KRISHNATHAS, ANANTHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/11/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| RI | THSPP | KRISHNATHAS, ANANTHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/12/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/05/2019 | 99222 | ~ | $ 70.42 | 01/10/2019 | 01/24/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/06/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/08/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/09/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/10/2019 | 99232 | ~ | $ 56.86 | 01/15/2019 | 01/29/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/11/2019 | 99232 | ~ | $ 56.86 | 01/17/2019 | 01/31/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/12/2019 | 99232 | ~ | $ 56.86 | 01/17/2019 | 01/31/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/13/2019 | 99232 | ~ | $ 56.86 | 01/17/2019 | 01/31/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/14/2019 | 99232 | ~ | $ 56.86 | 01/17/2019 | 01/31/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/15/2019 | 99232 | ~ | $ 56.86 | 01/22/2019 | 02/05/2019 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/15/2018 | 99222 | ~ | $ 106.74 | 08/17/2018 | 08/31/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/16/2018 | 38220 | 59 | $ 55.45 | 09/04/2018 | 09/18/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/16/2018 | 38221 | 59 | $ 27.58 | 09/04/2018 | 09/18/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/16/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/17/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/18/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/19/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/20/2018 | 99232 | ~ | $ 56.67 | 08/23/2018 | 09/06/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/21/2018 | 99233 | ~ | $ 81.16 | 08/23/2018 | 09/06/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/22/2018 | 99232 | ~ | $ 56.67 | 08/27/2018 | 09/10/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/23/2018 | 99232 | ~ | $ 56.67 | 08/27/2018 | 09/10/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/14/2018 | 99222 | ~ | $ 106.74 | 09/19/2018 | 10/03/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/15/2018 | 99232 | ~ | $ 56.67 | 09/19/2018 | 10/03/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/16/2018 | 99232 | ~ | $ 56.67 | 09/19/2018 | 10/03/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/17/2018 | 99232 | ~ | $ 56.67 | 09/20/2018 | 10/04/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/29/2018 | 99222 | ~ | $ 106.74 | 11/05/2018 | 11/19/2018 |
| BS | THSPP | DASARO, ANTHONY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/30/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/31/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/01/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/27/2018 | 99222 | ~ | $ 106.74 | 12/04/2018 | 12/18/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/28/2018 | 99232 | ~ | $ 56.67 | 12/04/2018 | 12/18/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/29/2018 | 99232 | ~ | $ 56.67 | 12/04/2018 | 12/18/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/30/2018 | 99232 | ~ | $ 56.67 | 12/05/2018 | 12/19/2018 |
| BS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/01/2018 | 99232 | ~ | $ 56.67 | 12/05/2018 | 12/19/2018 |
| RJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/22/2018 | 99222 | ~ | $ 106.74 | 08/27/2018 | 09/10/2018 |
| RJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/23/2018 | 99232 | ~ | $ 56.67 | 08/27/2018 | 09/10/2018 |
| RJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/24/2018 | 99232 | ~ | $ 56.67 | 08/28/2018 | 09/11/2018 |
| RJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/25/2018 | 99232 | ~ | $ 56.67 | 08/30/2018 | 09/13/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/08/2018 | 99222 | ~ | $ 106.74 | 04/10/2018 | 04/24/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/09/2018 | 99232 | ~ | $ 56.67 | 04/10/2018 | 04/24/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/10/2018 | 99232 | ~ | $ 56.67 | 04/16/2018 | 04/30/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/12/2018 | 99232 | ~ | $ 56.67 | 04/18/2018 | 05/02/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/16/2018 | 99232 | ~ | $ 56.67 | 04/18/2018 | 05/02/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/17/2018 | 99232 | ~ | $ 56.67 | 04/23/2018 | 05/07/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/02/2018 | 99222 | ~ | $ 106.74 | 05/03/2018 | 05/17/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/22/2018 | 99222 | ~ | $ 106.74 | 06/04/2018 | 06/18/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/23/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| BJ | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/24/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/18/2018 | 99222 | ~ | $ 106.74 | 04/23/2018 | 05/07/2018 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/21/2019 | 99222 | ~ | $ 107.31 | 02/04/2019 | 02/19/2019 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/22/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/23/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/24/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/25/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | SANKARI, SAMAR | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/27/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99222 | ~ | $ 107.31 | 01/30/2019 | 02/13/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/27/2019 | 99232 | ~ | $ 56.86 | 02/15/2019 | 03/01/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/28/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/29/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/30/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/31/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/01/2019 | 99232 | ~ | $ 56.86 | 02/08/2019 | 02/22/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/02/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/03/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| GS | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/04/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| DW | THSPP | MOORE, I. ELAINE | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/24/2019 | 99222 | ~ | $ 107.31 | 03/01/2019 | 03/15/2019 |
| DW | THSPP | MOORE, I. ELAINE | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/25/2019 | 99232 | ~ | $ 56.86 | 03/01/2019 | 03/15/2019 |
| EM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/03/2018 | 99222 | ~ | $ 106.74 | 10/08/2018 | 10/22/2018 |
| EM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/04/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| EM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/05/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| EM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/06/2018 | 99232 | ~ | $ 56.67 | 10/12/2018 | 10/26/2018 |
| EM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/08/2018 | 99232 | ~ | $ 56.67 | 10/12/2018 | 10/26/2018 |
| EM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/09/2018 | 99232 | ~ | $ 56.67 | 10/12/2018 | 10/26/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/08/2018 | 99222 | ~ | $ 106.74 | 08/13/2018 | 08/27/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/09/2018 | 99232 | ~ | $ 56.67 | 08/13/2018 | 08/27/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/10/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/12/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/20/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/21/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/22/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/23/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/24/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/25/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/26/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| HS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/27/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| TA | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/16/2019 | 99232 | ~ | $ 15.31 | 03/21/2019 | 04/04/2019 |
| TA | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/17/2019 | 99232 | ~ | $ 15.31 | 03/21/2019 | 04/04/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/02/2019 | 99232 | ~ | $ 24.60 | 01/08/2019 | 01/22/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/03/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/04/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/05/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/06/2019 | 38222 | ~ | $ 61.70 | 01/10/2019 | 01/24/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/06/2019 | 99232 | 25 | $ 56.86 | 01/10/2019 | 01/24/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/07/2019 | 99232 | ~ | $ 56.86 | 01/10/2019 | 01/24/2019 |
| OB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/04/2018 | 99222 | ~ | $ 106.74 | 06/07/2018 | 06/21/2018 |
| OB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/05/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| OB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/06/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| OB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| OB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| OB | THSPP | JACKSON, JOHNNA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/11/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| OB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/12/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/26/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/27/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/28/2018 | 99232 | ~ | $ 56.67 | 01/04/2019 | 01/18/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/29/2018 | 99232 | ~ | $ 56.67 | 01/08/2019 | 01/22/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/30/2018 | 99232 | ~ | $ 56.67 | 01/08/2019 | 01/22/2019 |
| OB | THSPP | LILLY, JONATHAN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/31/2018 | 99232 | ~ | $ 56.67 | 01/08/2019 | 01/22/2019 |
| AY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/06/2018 | 99222 | ~ | $ 106.74 | 06/11/2018 | 06/25/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| AY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| AY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| AY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| AY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/10/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| AY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/11/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/19/2018 | 99222 | ~ | $ 106.74 | 07/23/2018 | 08/06/2018 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/20/2018 | 99232 | ~ | $ 56.67 | 07/24/2018 | 08/07/2018 |
| BH | THSPP | ROBIE, E | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/26/2018 | 99222 | ~ | $ 106.74 | 01/04/2019 | 01/18/2019 |
| AM | THSPP | KESSELL, CHRISTINE | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/20/2019 | 99222 | ~ | $ 107.31 | 01/24/2019 | 02/07/2019 |
| AM | THSPP | KESSELL, CHRISTINE | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/21/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| AM | THSPP | KESSELL, CHRISTINE | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/22/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| MS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/09/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| MS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/10/2018 | 99232 | ~ | $ 56.67 | 07/17/2018 | 07/31/2018 |
| MS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/11/2018 | 99232 | ~ | $ 56.67 | 07/17/2018 | 07/31/2018 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/15/2019 | 99222 | ~ | $ 107.31 | 01/22/2019 | 02/05/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/16/2019 | 99232 | ~ | $ 56.86 | 01/22/2019 | 02/05/2019 |
| RS | THSPP | UNKNOWN | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/17/2019 | 38222 | ~ | $ 61.70 | 01/22/2019 | 02/05/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/17/2019 | 99232 | 25 | $ 56.86 | 09/19/2019 | 10/03/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/18/2019 | 99232 | ~ | $ 56.86 | 01/22/2019 | 02/05/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/19/2019 | 99232 | ~ | $ 56.86 | 01/24/2019 | 02/07/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/20/2019 | 99232 | ~ | $ 56.86 | 01/24/2019 | 02/07/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/21/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/22/2019 | 99232 | ~ | $ 56.86 | 01/28/2019 | 02/11/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/23/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/24/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/25/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99233 | ~ | $ 81.30 | 01/30/2019 | 02/13/2019 |
| RS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/17/2019 | 99222 | ~ | $ 107.31 | 02/20/2019 | 03/06/2019 |
| JK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/25/2018 | 99222 | ~ | $ 106.74 | 10/29/2018 | 11/13/2018 |
| JK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/26/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| JK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/27/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| JK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/28/2018 | 99232 | ~ | $ 56.67 | 11/02/2018 | 11/16/2018 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99232 | ~ | $ 18.19 | 01/30/2019 | 02/13/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/27/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/28/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/29/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/30/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/31/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/01/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/02/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/03/2019 | 99232 | ~ | $ 56.86 | 02/06/2019 | 02/20/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/04/2019 | 99232 | ~ | $ 56.86 | 02/12/2019 | 02/26/2019 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/13/2018 | 99222 | ~ | $ 106.74 | 03/19/2018 | 04/02/2018 |
| CS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/14/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| AC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99222 | ~ | $ 106.74 | 06/13/2018 | 06/27/2018 |
| AC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| AC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/10/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| AC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/11/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| AC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/12/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| HP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/15/2018 | 99222 | ~ | $ 106.74 | 09/19/2018 | 10/03/2018 |
| HP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/16/2018 | 99232 | ~ | $ 56.67 | 09/19/2018 | 10/03/2018 |
| JD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/01/2018 | 99222 | ~ | $ 106.74 | 11/06/2018 | 11/20/2018 |
| JD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/02/2018 | 99232 | ~ | $ 56.67 | 11/06/2018 | 11/20/2018 |
| JD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/03/2018 | 99232 | ~ | $ 56.67 | 11/09/2018 | 11/26/2018 |
| JD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/04/2018 | 99232 | ~ | $ 56.67 | 11/09/2018 | 11/26/2018 |
| JD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/06/2018 | 99232 | ~ | $ 56.67 | 11/09/2018 | 11/26/2018 |
| JD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/07/2018 | 99232 | ~ | $ 56.67 | 11/09/2018 | 11/26/2018 |
| HS | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/17/2019 | 99222 | ~ | $ 107.31 | 02/20/2019 | 03/06/2019 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/01/2018 | 99232 | ~ | $ 56.67 | 03/06/2018 | 03/20/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/02/2018 | 99232 | ~ | $ 56.67 | 03/06/2018 | 03/20/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/03/2018 | 99232 | ~ | $ 56.67 | 03/12/2018 | 04/04/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/04/2018 | 99232 | ~ | $ 56.67 | 03/12/2018 | 03/26/2018 |

Appendix A to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/05/2018 | 99232 | ~ | $ 56.67 | 03/12/2018 | 04/04/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/07/2018 | 99232 | ~ | $ 56.67 | 03/12/2018 | 03/26/2018 |
| BB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/09/2018 | 99222 | ~ | $ 106.74 | 10/12/2018 | 10/26/2018 |
| BB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/10/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| BB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/11/2018 | 99232 | ~ | $ 56.67 | 10/16/2018 | 10/30/2018 |
| GP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 01/16/2019 | 99232 | ~ | $ 56.86 | 01/22/2019 | 02/05/2019 |
| GP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 01/18/2019 | 99232 | ~ | $ 56.86 | 01/22/2019 | 02/05/2019 |
| DA | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/21/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| DA | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/12/2018 | 99222 | ~ | $ 106.74 | 12/19/2018 | 01/02/2019 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/30/2018 | 99223 | ~ | $ 158.01 | 12/11/2018 | 12/26/2018 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/01/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/02/2018 | 99232 | ~ | $ 56.67 | 12/07/2018 | 12/21/2018 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/03/2018 | 99232 | ~ | $ 56.67 | 12/07/2018 | 12/21/2018 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/04/2018 | 99232 | ~ | $ 56.67 | 12/07/2018 | 12/21/2018 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/05/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| LL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/06/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| PH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/23/2018 | 99232 | ~ | $ 56.67 | 07/30/2018 | 08/13/2018 |
| NW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/14/2018 | 99222 | ~ | $ 106.74 | 10/16/2018 | 10/30/2018 |
| NW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/15/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| NW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/16/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| NW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/17/2018 | 99232 | ~ | $ 56.67 | 10/22/2018 | 11/05/2018 |
| AM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/17/2018 | 99222 | ~ | $ 106.74 | 04/23/2018 | 05/07/2018 |
| AM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/18/2018 | 99232 | ~ | $ 56.67 | 04/23/2018 | 05/07/2018 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/10/2019 | 96450 | ~ | $ 63.04 | 02/13/2019 | 02/27/2019 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/10/2019 | 99222 | 25 | $ 107.31 | 03/07/2019 | 03/21/2019 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/07/2019 | 96450 | ~ | $ 63.04 | 02/12/2019 | 02/26/2019 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/07/2019 | 99222 | 25 | $ 107.31 | 02/12/2019 | 02/26/2019 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/27/2018 | 99222 | ~ | $ 106.74 | 10/04/2018 | 10/18/2018 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/12/2018 | 96450 | ~ | $ 63.05 | 02/06/2019 | 02/20/2019 |
| JT | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/12/2018 | 99219 | 25 | $ 105.98 | 02/06/2019 | 02/20/2019 |
| JE | THSPP | SHETH, ASHISH | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/06/2018 | 99222 | ~ | $ 106.74 | 06/11/2018 | 06/25/2018 |
| JE | THSPP | SHETH, ASHISH | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| JE | THSPP | SHETH, ASHISH | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| JE | THSPP | SHETH, ASHISH | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| JE | THSPP | SHETH, ASHISH | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/10/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| JE | THSPP | SHETH, ASHISH | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/11/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| GC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 03/26/2018 | 99222 | ~ | $ 106.74 | 04/02/2018 | 04/16/2018 |
| GC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 04/09/2018 | 99232 | ~ | $ 56.67 | 04/16/2018 | 04/30/2018 |
| GC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 04/25/2018 | 99232 | ~ | $ 56.67 | 05/02/2018 | 05/16/2018 |
| GC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 04/30/2018 | 99232 | ~ | $ 56.67 | 05/04/2018 | 05/18/2018 |
| GC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 05/22/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| RH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/29/2018 | 99222 | ~ | $ 106.74 | 09/04/2018 | 09/18/2018 |
| RH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/30/2018 | 99232 | ~ | $ 56.67 | 09/05/2018 | 09/19/2018 |
| RH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/31/2018 | 99232 | ~ | $ 56.67 | 09/05/2018 | 09/19/2018 |
| FM | THSPP | KURYLA, PAUL | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/11/2018 | 99232 | ~ | $ 56.67 | 06/01/2018 | 06/15/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/15/2018 | 99222 | ~ | $ 106.74 | 03/22/2018 | 04/13/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/16/2018 | 99232 | ~ | $ 56.67 | 03/22/2018 | 04/13/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/17/2018 | 99232 | ~ | $ 56.67 | 03/22/2018 | 04/13/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/18/2018 | 99232 | ~ | $ 56.67 | 03/22/2018 | 04/13/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/19/2018 | 99232 | ~ | $ 56.67 | 03/22/2018 | 04/13/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/20/2018 | 99232 | ~ | $ 56.67 | 03/26/2018 | 04/16/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/21/2018 | 99232 | ~ | $ 56.67 | 03/22/2018 | 04/13/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/22/2018 | 99232 | ~ | $ 56.67 | 03/26/2018 | 04/16/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/23/2018 | 99232 | ~ | $ 56.67 | 03/28/2018 | 04/11/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/24/2018 | 99232 | ~ | $ 56.67 | 03/28/2018 | 04/11/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/25/2018 | 99232 | ~ | $ 56.67 | 03/28/2018 | 04/11/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/26/2018 | 99232 | ~ | $ 56.67 | 04/02/2018 | 04/16/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/27/2018 | 99232 | ~ | $ 56.67 | 04/02/2018 | 04/16/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/28/2018 | 99232 | ~ | $ 56.67 | 04/02/2018 | 04/16/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/26/2018 | 99222 | ~ | $ 106.74 | 06/04/2018 | 06/18/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/27/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/28/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Sve Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/29/2018 | 99232 | ~ | $ 56.67 | 06/04/2018 | 06/18/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/30/2018 | 99232 | ~ | $ 56.67 | 06/05/2018 | 06/19/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/31/2018 | 99232 | ~ | $ 56.67 | 06/05/2018 | 06/19/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/01/2018 | 99232 | ~ | $ 56.67 | 06/07/2018 | 06/21/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/02/2018 | 99232 | ~ | $ 56.67 | 06/07/2018 | 06/21/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/14/2018 | 99222 | ~ | $ 106.74 | 07/18/2018 | 08/01/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/15/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/16/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| CW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/17/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| ER | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/02/2018 | 99222 | ~ | $ 106.74 | 11/06/2018 | 11/20/2018 |
| EA | THSPP | RICHARDS, MARK | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/27/2018 | 99222 | ~ | $ 106.74 | 07/31/2018 | 08/14/2018 |
| EA | THSPP | RICHARDS, MARK | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/28/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| EA | THSPP | RICHARDS, MARK | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/29/2018 | 99232 | ~ | $ 56.67 | 07/31/2018 | 08/14/2018 |
| EA | THSPP | RICHARDS, MARK | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/30/2018 | 99232 | ~ | $ 56.67 | 08/03/2018 | 08/17/2018 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/22/2019 | 99222 | ~ | $ 107.31 | 01/28/2019 | 02/11/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/23/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/24/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/25/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/27/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/13/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/28/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| DP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/29/2019 | 99232 | ~ | $ 56.86 | 02/04/2019 | 02/19/2019 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/07/2018 | 99222 | ~ | $ 106.74 | 03/19/2018 | 04/02/2018 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/08/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/09/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/10/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/11/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/12/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| GL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/13/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| BM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 04/09/2018 | 99222 | ~ | $ 106.74 | 04/16/2018 | 04/30/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/16/2018 | 99222 | ~ | $ 106.74 | 09/19/2018 | 10/03/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/17/2018 | 99232 | ~ | $ 56.67 | 09/20/2018 | 10/04/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/18/2018 | 99232 | ~ | $ 56.67 | 09/20/2018 | 10/04/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/19/2018 | 99232 | ~ | $ 56.67 | 09/25/2018 | 10/09/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/03/2018 | 99222 | ~ | $ 106.74 | 12/07/2018 | 12/21/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/04/2018 | 99232 | ~ | $ 56.67 | 12/07/2018 | 12/21/2018 |
| DS | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/05/2018 | 99232 | ~ | $ 56.67 | 12/11/2018 | 12/26/2018 |
| PH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/01/2018 | 99232 | ~ | $ 56.67 | 03/06/2018 | 03/20/2018 |
| PH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/02/2018 | 99232 | ~ | $ 56.67 | 03/06/2018 | 03/20/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/14/2018 | 99222 | ~ | $ 106.74 | 03/21/2018 | 04/04/2018 |
| AH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/16/2018 | 99232 | ~ | $ 56.67 | 03/21/2018 | 04/04/2018 |
| WW | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/12/2019 | 99222 | ~ | $ 107.31 | 02/20/2019 | 03/06/2019 |
| LD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/12/2018 | 99222 | ~ | $ 106.74 | 03/19/2018 | 04/02/2018 |
| LD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/13/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| LD | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/14/2018 | 99232 | ~ | $ 56.67 | 03/19/2018 | 04/02/2018 |
| VP | THSPP | LABUS, LESTER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/18/2018 | 99222 | ~ | $ 106.74 | 12/04/2018 | 12/18/2018 |
| VP | THSPP | LABUS, LESTER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/19/2018 | 99232 | ~ | $ 56.67 | 12/04/2018 | 12/18/2018 |
| DG | THSPP | POWELL, JADA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/12/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| DG | THSPP | POWELL, JADA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/13/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/31/2018 | 99222 | ~ | $ 106.74 | 06/05/2018 | 06/19/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/01/2018 | 99232 | ~ | $ 56.67 | 06/07/2018 | 06/21/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/02/2018 | 99232 | ~ | $ 56.67 | 06/07/2018 | 06/21/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/03/2018 | 99232 | ~ | $ 56.67 | 06/07/2018 | 06/21/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/04/2018 | 99232 | ~ | $ 56.67 | 06/07/2018 | 06/21/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/05/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/06/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/07/2018 | 99232 | ~ | $ 56.67 | 06/11/2018 | 06/25/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/09/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/10/2018 | 99232 | ~ | $ 56.67 | 07/17/2018 | 07/31/2018 |
| SF | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/11/2018 | 99232 | ~ | $ 56.67 | 07/17/2018 | 07/31/2018 |
| DM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 03/20/2018 | 99222 | ~ | $ 106.74 | 03/22/2018 | 04/13/2018 |

Appendix A to Relator's First Amended Complaint

Claims Submitted by Defendants and Paid by Medicare

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 03/26/2018 | 99232 | ~ | $ 56.67 | 04/02/2018 | 04/27/2018 |
| DM | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 04/09/2018 | 99232 | ~ | $ 56.67 | 04/16/2018 | 05/08/2018 |
| AN | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | SELECT SPECIALTY HOSPITAL | 01/28/2019 | 99222 | ~ | $ 107.31 | 02/04/2019 | 02/19/2019 |
| LY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/08/2018 | 99222 | ~ | $ 106.74 | 05/10/2018 | 05/24/2018 |
| LY | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/09/2018 | 99232 | ~ | $ 56.67 | 05/15/2018 | 05/29/2018 |
| LC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/08/2018 | 99222 | ~ | $ 106.74 | 06/13/2018 | 06/27/2018 |
| LC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/09/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| LC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/10/2018 | 99232 | ~ | $ 56.67 | 06/13/2018 | 06/27/2018 |
| LC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/11/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| LC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/12/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| LC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/13/2018 | 99232 | ~ | $ 56.67 | 06/18/2018 | 07/02/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/15/2018 | 99232 | ~ | $ 19.94 | 05/17/2018 | 05/31/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/16/2018 | 99232 | ~ | $ 56.67 | 05/21/2018 | 06/04/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/17/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/18/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/19/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/20/2018 | 99232 | ~ | $ 56.67 | 05/22/2018 | 06/05/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/13/2018 | 99222 | ~ | $ 106.74 | 07/18/2018 | 08/01/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/14/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/15/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/16/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/17/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/19/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| DH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/20/2018 | 99232 | ~ | $ 56.67 | 07/24/2018 | 08/07/2018 |
| CP | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/02/2018 | 99222 | ~ | $ 106.74 | 09/07/2018 | 09/21/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/22/2018 | 99222 | ~ | $ 106.74 | 04/25/2018 | 05/09/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/23/2018 | 99232 | ~ | $ 56.67 | 04/27/2018 | 05/11/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/24/2018 | 99232 | ~ | $ 56.67 | 04/27/2018 | 05/11/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/25/2018 | 99232 | ~ | $ 56.67 | 04/27/2018 | 05/11/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/26/2018 | 99232 | ~ | $ 56.67 | 05/02/2018 | 05/16/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 04/27/2018 | 99232 | ~ | $ 56.67 | 05/02/2018 | 05/16/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/10/2018 | 99222 | ~ | $ 106.74 | 08/17/2018 | 08/31/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/12/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/14/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/15/2018 | 99232 | ~ | $ 56.67 | 08/17/2018 | 08/31/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/16/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| DL | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/17/2018 | 99232 | ~ | $ 56.67 | 08/22/2018 | 09/05/2018 |
| JB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/29/2018 | 99222 | ~ | $ 106.74 | 04/02/2018 | 04/24/2018 |
| JB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/30/2018 | 99232 | ~ | $ 56.67 | 04/05/2018 | 04/19/2018 |
| JB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 03/31/2018 | 99232 | ~ | $ 56.67 | 04/05/2018 | 04/19/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/20/2018 | 99222 | ~ | $ 106.74 | 12/04/2018 | 12/18/2018 |
| BC | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 11/21/2018 | 99232 | ~ | $ 56.67 | 12/04/2018 | 12/18/2018 |
| JM | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/18/2018 | 99222 | ~ | $ 106.74 | 06/25/2018 | 07/09/2018 |
| JM | THSPP | HAYES, JAIME | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/19/2018 | 99232 | ~ | $ 56.67 | 06/25/2018 | 07/09/2018 |
| ES | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/03/2018 | 99222 | ~ | $ 106.74 | 10/08/2018 | 10/22/2018 |
| ES | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 10/04/2018 | 99232 | ~ | $ 56.67 | 10/08/2018 | 10/22/2018 |
| LB | THSPP | BECHER, KIMBERLY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/29/2018 | 99222 | ~ | $ 106.74 | 06/04/2018 | 06/18/2018 |
| LB | THSPP | BECHER, KIMBERLY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/30/2018 | 99232 | ~ | $ 56.67 | 06/05/2018 | 06/19/2018 |
| LB | THSPP | BECHER, KIMBERLY | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/10/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| BK | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/09/2018 | 99222 | ~ | $ 106.74 | 05/15/2018 | 05/29/2018 |
| JP | THSPP | BRADFORD, JOSHUA | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 08/31/2018 | 99222 | ~ | $ 106.74 | 09/05/2018 | 09/19/2018 |
| NH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/11/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/31/2018 |
| NH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/12/2018 | 99232 | ~ | $ 56.67 | 07/17/2018 | 07/31/2018 |
| NH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/13/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| NH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/14/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| NH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/15/2018 | 99232 | ~ | $ 56.67 | 07/18/2018 | 08/01/2018 |
| NH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/16/2018 | 99232 | ~ | $ 56.67 | 07/23/2018 | 08/06/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 07/11/2018 | 99222 | ~ | $ 106.74 | 07/17/2018 | 07/27/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/06/2018 | 99222 | ~ | $ 106.74 | 12/11/2018 | 12/20/2018 |
| EH | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 12/07/2018 | 99232 | ~ | $ 56.67 | 12/13/2018 | 12/21/2018 |
| AC | THSPP | LABUS, LESTER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/24/2019 | 99222 | ~ | $ 107.31 | 01/30/2019 | 02/11/2019 |
| AC | THSPP | LABUS, LESTER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/25/2019 | 99232 | ~ | $ 56.86 | 01/30/2019 | 02/11/2019 |

| Key for De-identified Claims | BPs-Billing Prov NPICS Name Single Derived2 | RFx-Referring Prov NPICS Name Single Derived | RPx-Rendering Prov NPICS Name Single Derived | CL-Place of Svc Physn Org Name | CL-Date From | CL-Procedure Cd | CL-Procedure Modifier Cd 1 | CLF-Amt Paid To Prov | CHD-Claim Submission Date | CHD-Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| AC | THSPP | LABUS, LESTER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 01/26/2019 | 99232 | ~ | $    56.86 | 01/30/2019 | 02/11/2019 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/06/2019 | 99222 | ~ | $    107.31 | 02/12/2019 | 02/22/2019 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/07/2019 | 99232 | ~ | $    56.86 | 02/12/2019 | 02/22/2019 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/08/2019 | 99232 | ~ | $    56.86 | 02/14/2019 | 02/26/2019 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 02/09/2019 | 99232 | ~ | $    56.86 | 02/14/2019 | 02/26/2019 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/17/2018 | 99222 | ~ | $    106.74 | 05/22/2018 | 06/01/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 05/18/2018 | 99232 | ~ | $    56.67 | 05/22/2018 | 06/07/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/27/2018 | 99222 | ~ | $    106.74 | 07/17/2018 | 07/27/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/29/2018 | 99232 | ~ | $    56.67 | 07/17/2018 | 07/27/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 06/30/2018 | 99232 | ~ | $    56.67 | 07/17/2018 | 07/27/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/06/2018 | 99222 | ~ | $    106.74 | 09/12/2018 | 09/24/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/07/2018 | 99232 | ~ | $    56.67 | 09/12/2018 | 09/24/2018 |
| PB | THSPP | JOGENPALLY, NARENDER | JOGENPALLY, NARENDER | THOMAS HOSPITAL | 09/08/2018 | 99232 | ~ | $    56.67 | 09/12/2018 | 09/24/2018 |

Appendix B to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicaid

| LINE MEDICAID PAID AMOUNT | PAID DATE | LINE FROM DATE OF SERVICE | CLAIM ID | RENDERING/SERVICING PROVIDER LAST NAME | PAY TO PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER FIRST NAME | BILLING PROVIDER LAST NAME | BILLING PROVIDER FIRST NAME | PLACE OF SERVICE DESCRIPTION | PROCEDURE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 42.67 | 6/6/2018 | 5/1/2018 | 201813125770 | STOVER | THS PHYSICIAN PARTNERS INC | SHETH | ASHISH | STOVER | MATTHEW | Office | 20610 |
| $ 48.35 | 6/6/2018 | 5/1/2018 | 201813125770 | STOVER | THS PHYSICIAN PARTNERS INC | SHETH | ASHISH | STOVER | MATTHEW | Office | 99213 |
| $ 14.44 | 6/6/2018 | 5/1/2018 | 201813125770 | STOVER | THS PHYSICIAN PARTNERS INC | SHETH | ASHISH | STOVER | MATTHEW | Office | J0702 |
| $ 50.35 | 6/6/2018 | 5/1/2018 | 201813125771 | STOVER | THS PHYSICIAN PARTNERS INC | LADD | JENNIFER | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 7/5/2018 | 5/29/2018 | 201815745301 | STOVER | THS PHYSICIAN PARTNERS INC | GOLIATH | GILBERT | STOVER | MATTHEW | Office | 99213 |
| $ 20.94 | 7/5/2018 | 5/29/2018 | 201815745301 | STOVER | THS PHYSICIAN PARTNERS INC | GOLIATH | GILBERT | STOVER | MATTHEW | Office | 73610 |
| $ 50.35 | 7/18/2018 | 6/19/2018 | 201817631814 | STOVER | THS PHYSICIAN PARTNERS INC | BURTON | DONNA | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 7/18/2018 | 6/21/2018 | 201817726467 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 8/1/2018 | 7/6/2018 | 201819333594 | STOVER | THS PHYSICIAN PARTNERS INC | MORRISON | RYAN | STOVER | MATTHEW | Office | 99213 |
| $ 48.35 | 8/29/2018 | 7/31/2018 | 201821957000 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 212.53 | 8/29/2018 | 7/3/2018 | 201822157869 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 25622 |
| $ 75.00 | 8/29/2018 | 7/3/2018 | 201822157869 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 99203 |
| $ 42.67 | 9/26/2018 | 8/17/2018 | 201823939630 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 20610 |
| $ 50.35 | 9/26/2018 | 8/17/2018 | 201823939630 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 99213 |
| $ 23.32 | 9/26/2018 | 8/30/2018 | 201824931311 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 73110 |
| $ 48.35 | 9/26/2018 | 8/30/2018 | 201824931329 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 10/10/2018 | 9/6/2018 | 201825431252 | STOVER | THS PHYSICIAN PARTNERS INC | WEST | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 23.32 | 10/24/2018 | 9/27/2018 | 201827832483 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 73110 |
| $ 20.14 | 10/24/2018 | 9/27/2018 | 201827832495 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Office | 73501 |
| $ 64.00 | 10/24/2018 | 10/2/2018 | 201827927992 | STOVER | THS PHYSICIAN PARTNERS INC | DUNCAN | AMBER | STOVER | MATTHEW | Office | 20610 |
| $ 50.35 | 10/24/2018 | 10/2/2018 | 201827927992 | STOVER | THS PHYSICIAN PARTNERS INC | DUNCAN | AMBER | STOVER | MATTHEW | Office | 99213 |
| $ 27.72 | 10/24/2018 | 10/2/2018 | 201827927992 | STOVER | THS PHYSICIAN PARTNERS INC | DUNCAN | AMBER | STOVER | MATTHEW | Office | J0702 |
| $ 130.91 | 10/24/2018 | 9/26/2018 | 201827927993 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Outpatient Hospital | 29826 |
| $ 407.84 | 10/24/2018 | 9/26/2018 | 201827927993 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Outpatient Hospital | 29822 |
| $ 13.86 | 10/24/2018 | 10/2/2018 | 201827928008 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Office | J0702 |
| $ 75.00 | 10/24/2018 | 10/2/2018 | 201827928008 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Office | 99203 |
| $ 42.67 | 10/24/2018 | 10/2/2018 | 201827928008 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Office | 20610 |
| $ 42.67 | 11/21/2018 | 8/17/2018 | 201830331078 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 20610 |
| $ 50.35 | 11/21/2018 | 8/17/2018 | 201830331078 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 99213 |
| $ 13.98 | 11/21/2018 | 8/17/2018 | 201830331078 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | J0702 |
| $ 74.47 | 12/5/2018 | 8/31/2018 | 201831032885 | STOVER | THS PHYSICIAN PARTNERS INC | GOLIATH | GILBERT | STOVER | MATTHEW | Office | 99214 |
| $ 75.00 | 11/21/2018 | 7/3/2018 | 201831200584 | STOVER | THS PHYSICIAN PARTNERS INC | FOSTER | ALLISON | STOVER | MATTHEW | Office | 99203 |
| $ 23.32 | 12/5/2018 | 10/25/2018 | 201831223321 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 73110 |
| $ 50.35 | 12/5/2018 | 10/25/2018 | 201831223321 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 12/5/2018 | 11/6/2018 | 201831256214 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 1/2/2019 | 11/29/2018 | 201834135533 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 99213 |
| $ 29.95 | 1/2/2019 | 12/7/2018 | 201834845780 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 99212 |
| $ 48.35 | 1/16/2019 | 12/20/2018 | 201836129401 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 995.87 | 1/2/2019 | 9/12/2018 | 201836200206 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Inpatient Hospital | 27130 |
| $ 48.35 | 1/30/2019 | 1/3/2019 | 201901033928 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 1/30/2019 | 1/8/2019 | 201901134216 | STOVER | THS PHYSICIAN PARTNERS INC | DUNCAN | AMBER | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 2/13/2019 | 1/10/2019 | 201901643036 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | 99213 |
| $ 13.79 | 2/13/2019 | 1/10/2019 | 201901643036 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | J0702 |
| $ 23.59 | 2/13/2019 | 1/10/2019 | 201901643036 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | 73562 |
| $ 42.67 | 2/13/2019 | 1/10/2019 | 201901643036 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | 20610 |
| $ 48.35 | 2/13/2019 | 1/18/2019 | 201902327822 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 50.35 | 2/13/2019 | 1/22/2019 | 201902633390 | STOVER | THS PHYSICIAN PARTNERS INC | FOSTER | ALLISON | STOVER | MATTHEW | Office | 99213 |
| $ 19.61 | 2/13/2019 | 1/22/2019 | 201902633390 | STOVER | THS PHYSICIAN PARTNERS INC | FOSTER | ALLISON | STOVER | MATTHEW | Office | 73630 |
| $ 50.35 | 2/27/2019 | 2/5/2019 | 201904025659 | STOVER | THS PHYSICIAN PARTNERS INC | LABUS | LESTER | STOVER | MATTHEW | Office | 99213 |
| $ 390.61 | 3/13/2019 | 1/30/2019 | 201904530397 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Outpatient Hospital | 29881 |
| $ 23.59 | 4/10/2019 | 3/19/2019 | 201908134645 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 73562 |
| $ 13.79 | 4/10/2019 | 3/19/2019 | 201908134645 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | J0702 |
| $ 42.67 | 4/10/2019 | 3/19/2019 | 201908134645 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 20610 |
| $ 50.35 | 4/10/2019 | 3/19/2019 | 201908134645 | STOVER | THS PHYSICIAN PARTNERS INC | MADDOX | PAM | STOVER | MATTHEW | Office | 99213 |
| $ 50.88 | 5/8/2019 | 4/4/2019 | 201910128352 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | 99213 |
| $ 42.57 | 5/8/2019 | 4/4/2019 | 201910128352 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | 20610 |
| $ 21.81 | 5/8/2019 | 4/4/2019 | 201910128352 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | 73610 |
| $ 13.61 | 5/8/2019 | 4/4/2019 | 201910128352 | STOVER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | STOVER | MATTHEW | Office | J0702 |
| $ 70.76 | 5/22/2019 | 4/23/2019 | 201911623266 | STOVER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | STOVER | MATTHEW | Office | 99203 |
| $ 50.88 | 5/22/2019 | 4/23/2019 | 201911623267 | STOVER | THS PHYSICIAN PARTNERS INC | DUNCAN | AMBER | STOVER | MATTHEW | Office | 99213 |
| $ 48.88 | 5/22/2019 | 4/25/2019 | 201912027685 | STOVER | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | STOVER | MATTHEW | Office | 99213 |
| $ 72.03 | 6/1/2016 | 4/25/2016 | 201611839357 | CHAPMAN | THS PHYSICIAN PARTNERS INC | CHAPMAN | WILLIAM | CHAPMAN | WILLIAM | Office | 99214 |
| $ 47.88 | 7/20/2016 | 6/16/2016 | 201617229862 | CHAPMAN | THS PHYSICIAN PARTNERS INC | CHAPMAN | WILLIAM | CHAPMAN | WILLIAM | Office | 99213 |
| $ 250.16 | 5/9/2018 | 4/5/2018 | 201810027212 | GRANDIA | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | GRANDIA | RONN | Inpatient Hospital | 36561 |

Appendix B to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicaid

| LINE MEDICAID PAID AMOUNT | PAID DATE | LINE FROM DATE OF SERVICE | CLAIM ID | RENDERING/SERVICING PROVIDER LAST NAME | PAY TO PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER FIRST NAME | BILLING PROVIDER LAST NAME | BILLING PROVIDER FIRST NAME | PLACE OF SERVICE DESCRIPTION | PROCEDURE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 72.88 | 5/9/2018 | 4/4/2018 | 201810027213 | GRANDA | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | GRANDA | RONN | Inpatient Hospital | 99221 |
| $ 50.35 | 5/9/2018 | 4/11/2018 | 201810742319 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 51.94 | 6/20/2018 | 5/15/2018 | 201814149194 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/14/2018 | 201814149195 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/16/2018 | 201814350516 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/17/2018 | 201814352061 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/18/2018 | 201814352062 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/20/2018 | 201814352063 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/19/2018 | 201814352064 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/21/2018 | 201814935199 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 3.62 | 7/5/2018 | 5/31/2018 | 201815925582 | MANI | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | MANI | JOHN | Office | 81000 |
| $ 74.47 | 7/5/2018 | 5/31/2018 | 201815925582 | MANI | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | MANI | JOHN | Office | 99214 |
| $ 50.35 | 7/18/2018 | 6/18/2018 | 201817726433 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 97.79 | 7/18/2018 | 6/8/2018 | 201817846164 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 7/18/2018 | 6/10/2018 | 201817846167 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/1/2018 | 6/9/2018 | 201818334426 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 6/11/2018 | 201819728722 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/12/2018 | 201820051698 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 97.79 | 8/15/2018 | 7/11/2018 | 201820051699 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 8/15/2018 | 7/18/2018 | 201820641638 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/19/2018 | 201820641639 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/16/2018 | 201820641640 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/17/2018 | 201820641641 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/17/2018 | 201820641642 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/19/2018 | 201820641643 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/16/2018 | 201820641644 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/16/2018 | 201820641646 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 74.47 | 8/15/2018 | 7/20/2018 | 201820832185 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 97.79 | 8/29/2018 | 7/27/2018 | 201821554635 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 8/29/2018 | 7/28/2018 | 201821554636 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 100.97 | 8/29/2018 | 8/1/2018 | 201821980867 | HANNAH | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | HANNAH | JOHN | Office | 99215 |
| $ 3.62 | 8/29/2018 | 8/1/2018 | 201821980867 | HANNAH | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | HANNAH | JOHN | Office | 81000 |
| $ 50.35 | 9/12/2018 | 8/3/2018 | 201822548183 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 36.57 | 10/24/2018 | 9/19/2018 | 201827927970 | MARTIN | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | MARTIN | LUKE | Outpatient Hospital | 99213 |
| $ 45.05 | 10/24/2018 | 9/19/2018 | 201827927970 | MARTIN | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | MARTIN | LUKE | Outpatient Hospital | 11042 |
| $ 72.47 | 11/7/2018 | 10/2/2018 | 201828229702 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 51.94 | 11/7/2018 | 10/12/2018 | 201829028231 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 97.79 | 11/7/2018 | 10/14/2018 | 201829028236 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 74.47 | 11/7/2018 | 10/12/2018 | 201829230289 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 51.94 | 11/21/2018 | 10/15/2018 | 201829627826 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 50.35 | 12/5/2018 | 11/1/2018 | 201831223283 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 74.47 | 12/19/2018 | 11/27/2018 | 201833529638 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 51.68 | 1/2/2019 | 12/3/2018 | 201834135529 | EADS | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | EADS | KRISTEN | Office | 99202 |
| $ 6.72 | 1/2/2019 | 10/23/2018 | 201834152951 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 97.79 | 2/13/2019 | 1/8/2019 | 201901643022 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 74.47 | 2/13/2019 | 1/9/2019 | 201901643023 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 74.47 | 2/27/2019 | 1/31/2019 | 201903748004 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 72.47 | 3/27/2019 | 2/20/2019 | 201905636273 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 74.47 | 4/11/2018 | 3/14/2018 | 201807927116 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 50.35 | 5/9/2018 | 4/11/2018 | 201810742319 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 50.35 | 5/9/2018 | 4/12/2018 | 201810742320 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 97.79 | 6/6/2018 | 5/9/2018 | 201813648727 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | HAIKAL | ELIAS | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 6/20/2018 | 5/15/2018 | 201814149194 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/14/2018 | 201814149195 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/16/2018 | 201814350516 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/17/2018 | 201814352061 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/18/2018 | 201814352062 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/20/2018 | 201814352063 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/19/2018 | 201814352064 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 6/20/2018 | 5/21/2018 | 201814935199 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 50.35 | 7/18/2018 | 6/18/2018 | 201817726433 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 46.35 | 7/18/2018 | 6/18/2018 | 201817726434 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | SHETH | ASHISH | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 97.79 | 7/18/2018 | 6/8/2018 | 201817846164 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 7/18/2018 | 6/10/2018 | 201817846167 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |

| LINE MEDICAID PAID AMOUNT | PAID DATE | LINE FROM DATE OF SERVICE | CLAIM ID | RENDERING/SERVICING PROVIDER LAST NAME | PAY TO PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER FIRST NAME | BILLING PROVIDER LAST NAME | BILLING PROVIDER FIRST NAME | PLACE OF SERVICE DESCRIPTION | PROCEDURE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 51.94 | 8/1/2018 | 6/9/2018 | 201818334426 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 6/11/2018 | 201819728722 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/12/2018 | 201820051698 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 97.79 | 8/15/2018 | 7/11/2018 | 201820051699 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 50.35 | 8/15/2018 | 6/13/2018 | 201820640391 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 51.94 | 8/15/2018 | 7/18/2018 | 201820641638 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/19/2018 | 201820641639 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/16/2018 | 201820641640 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/17/2018 | 201820641641 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/17/2018 | 201820641642 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/19/2018 | 201820641643 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/16/2018 | 201820641644 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 8/15/2018 | 7/16/2018 | 201820641646 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 74.47 | 8/15/2018 | 7/20/2018 | 201820832185 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 97.79 | 8/29/2018 | 7/27/2018 | 201821554635 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 8/29/2018 | 7/28/2018 | 201821554636 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 50.35 | 9/12/2018 | 8/3/2018 | 201822548183 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 50.35 | 9/12/2018 | 8/7/2018 | 201822753459 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 72.47 | 11/7/2018 | 10/2/2018 | 201828229702 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 50.35 | 11/7/2018 | 10/9/2018 | 201828951200 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 51.94 | 11/7/2018 | 10/12/2018 | 201829028231 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 97.79 | 11/7/2018 | 10/14/2018 | 201829028236 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 74.47 | 11/7/2018 | 10/12/2018 | 201829230289 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 51.94 | 11/21/2018 | 10/15/2018 | 201829627826 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 50.35 | 12/5/2018 | 11/1/2018 | 201831223283 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 74.47 | 12/19/2018 | 11/27/2018 | 201833529638 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 97.79 | 1/2/2019 | 12/1/2018 | 201834023120 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 6.72 | 1/2/2019 | 10/23/2018 | 201834152951 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 97.79 | 2/13/2019 | 1/8/2019 | 201901643022 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 74.47 | 2/13/2019 | 1/9/2019 | 201901643023 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 74.47 | 2/27/2019 | 1/31/2019 | 201903748004 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 50.35 | 2/27/2019 | 2/4/2019 | 201904025662 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | FRAME | JOHN | JOGENPALLY | NARENDAR | Office | 99213 |
| $ 97.79 | 3/13/2019 | 2/16/2019 | 201905152268 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99222 |
| $ 51.94 | 3/13/2019 | 2/17/2019 | 201905152269 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 72.47 | 3/27/2019 | 2/20/2019 | 201905636273 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | JOGENPALLY | NARENDAR | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 51.94 | 3/27/2019 | 2/21/2019 | 201905830245 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/20/2019 | 201905830246 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/18/2019 | 201905830247 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/22/2019 | 201905851807 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/25/2019 | 201906135308 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/24/2019 | 201906135309 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/23/2019 | 201906135310 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 51.94 | 3/27/2019 | 2/27/2019 | 201906470244 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | JOGENPALLY | NARENDAR | Inpatient Hospital | 99232 |
| $ 6.09 | 3/27/2019 | 2/5/2019 | 201906732412 | JOGENPALLY | THS PHYSICIAN PARTNERS INC | MADHU | VINU | JOGENPALLY | NARENDAR | Office | 99214 |
| $ 92.42 | 11/20/2019 | 10/23/2019 | 201930350985 | DEER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | DEER | TIMOTHY | Outpatient Hospital | 99204 |
| $ 38.42 | 12/4/2019 | 10/29/2019 | 201931327850 | DEER | THS PHYSICIAN PARTNERS INC | TANNER | ANDY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 64.64 | 12/4/2019 | 10/29/2019 | 201931327850 | DEER | THS PHYSICIAN PARTNERS INC | TANNER | ANDY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 37.90 | 12/4/2019 | 10/29/2019 | 201931327850 | DEER | THS PHYSICIAN PARTNERS INC | TANNER | ANDY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 50.78 | 12/18/2019 | 11/13/2019 | 201932428280 | DEER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | DEER | TIMOTHY | Outpatient Hospital | 99203 |
| $ 36.34 | 12/18/2019 | 11/13/2019 | 201932428281 | DEER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | DEER | TIMOTHY | Outpatient Hospital | 99213 |
| $ 88.42 | 1/1/2020 | 11/27/2019 | 201933948048 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99204 |
| $ 43.35 | 1/29/2020 | 12/19/2019 | 202000244975 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64636 |
| $ 43.35 | 1/29/2020 | 12/19/2019 | 202000244975 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64636 |
| $ 158.62 | 1/29/2020 | 12/19/2019 | 202000244975 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64635 |
| $ 75.80 | 2/12/2020 | 1/16/2020 | 202002339955 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 96.96 | 2/12/2020 | 1/16/2020 | 202002339955 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 76.84 | 2/12/2020 | 1/16/2020 | 202002339955 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 18.17 | 2/12/2020 | 1/20/2020 | 202002435057 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99212 |
| $ 32.34 | 2/26/2020 | 1/27/2020 | 202003944652 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99213 |
| $ 71.65 | 3/25/2020 | 2/25/2020 | 202006331076 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 62323 |
| $ 37.90 | 3/25/2020 | 2/25/2020 | 202006331081 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 64.64 | 3/25/2020 | 2/25/2020 | 202006331081 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 38.42 | 3/25/2020 | 2/25/2020 | 202006331081 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 88.42 | 4/8/2020 | 3/9/2020 | 202007725018 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99204 |

Appendix B to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicaid

| LINE MEDICAID PAID AMOUNT | PAID DATE | LINE FROM DATE OF SERVICE | CLAIM ID | RENDERING/SERVICING PROVIDER LAST NAME | PAY TO PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER FIRST NAME | BILLING PROVIDER LAST NAME | BILLING PROVIDER FIRST NAME | PLACE OF SERVICE DESCRIPTION | PROCEDURE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 50.88 | 5/6/2020 | 3/30/2020 | 202009975348 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 71.65 | 5/6/2020 | 3/31/2020 | 202009975349 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 62323 |
| $ 53.16 | 5/6/2020 | 4/3/2020 | 202010125995 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99214 |
| $ 57.16 | 5/6/2020 | 4/6/2020 | 202010529103 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99214 |
| $ 52.35 | 5/6/2020 | 4/15/2020 | 202011444739 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 52.35 | 5/6/2020 | 4/20/2020 | 202012027924 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 38.20 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 38.20 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 38.73 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 38.73 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 98.16 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 45.41 | 5/20/2020 | 5/5/2020 | 202013439783 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64417 |
| $ 21.23 | 5/20/2020 | 5/5/2020 | 202013439783 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64418 |
| $ 45.41 | 6/3/2020 | 5/18/2020 | 202014327835 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64417 |
| $ 21.23 | 6/3/2020 | 5/18/2020 | 202014327835 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64418 |
| $ 44.61 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64491 |
| $ 45.14 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64492 |
| $ 45.14 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64492 |
| $ 115.79 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64490 |
| $ 44.61 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64491 |
| $ 38.73 | 7/1/2020 | 6/8/2020 | 202016965108 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 65.44 | 7/1/2020 | 6/8/2020 | 202016965108 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 38.20 | 7/1/2020 | 6/8/2020 | 202016965108 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 44.61 | 8/26/2020 | 7/30/2020 | 202021928372 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64636 |
| $ 80.93 | 8/26/2020 | 7/30/2020 | 202021928372 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64635 |
| $ 75.32 | 9/9/2020 | 6/12/2020 | 202022431259 | DEER | THS PHYSICIAN PARTNERS INC | HARMAN | JAMES | DEER | TIMOTHY | Tele-Health | 99203 |
| $ 72.92 | 9/9/2020 | 8/20/2020 | 202024027429 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 62323 |
| $ 98.16 | 9/9/2020 | 8/24/2020 | 202024127279 | DEER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 57.29 | 9/9/2020 | 8/24/2020 | 202024127279 | DEER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 58.09 | 9/9/2020 | 8/24/2020 | 202024127279 | DEER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 98.16 | 9/23/2020 | 8/27/2020 | 202024657002 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 57.29 | 9/23/2020 | 8/27/2020 | 202024657002 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 58.09 | 9/23/2020 | 8/27/2020 | 202024657002 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 60.90 | 10/7/2020 | 9/14/2020 | 202026328395 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 27096 |
| $ 52.35 | 11/18/2020 | 7/27/2020 | 202030448506 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 60.90 | 12/16/2020 | 9/8/2020 | 202032461000 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 27096 |
| $ 52.35 | 12/16/2020 | 8/19/2020 | 202034356320 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 52.35 | 12/16/2020 | 8/17/2020 | 202034356321 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 88.42 | 1/1/2020 | 11/27/2019 | 201933948048 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99204 |
| $ 36.34 | 1/15/2020 | 12/13/2019 | 201936239014 | COMER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | COMER | ASHLEY | Outpatient Hospital | 99213 |
| $ 43.35 | 1/29/2020 | 12/19/2019 | 202000244975 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64636 |
| $ 43.35 | 1/29/2020 | 12/19/2019 | 202000244975 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64636 |
| $ 158.62 | 1/29/2020 | 12/19/2019 | 202000244975 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64635 |
| $ 36.34 | 2/12/2020 | 1/6/2020 | 202001361747 | COMER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | COMER | ASHLEY | Outpatient Hospital | 99213 |
| $ 75.80 | 2/12/2020 | 1/16/2020 | 202002339955 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 96.96 | 2/12/2020 | 1/16/2020 | 202002339955 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 76.84 | 2/12/2020 | 1/16/2020 | 202002339955 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 18.17 | 2/12/2020 | 1/20/2020 | 202002435057 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99212 |
| $ 32.34 | 2/26/2020 | 1/27/2020 | 202003944652 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99213 |
| $ 32.34 | 3/25/2020 | 1/17/2020 | 202005540328 | TACKETT | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | TACKETT | TARA | Outpatient Hospital | 99213 |
| $ 71.65 | 3/25/2020 | 2/25/2020 | 202006331076 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 62323 |
| $ 37.90 | 3/25/2020 | 2/25/2020 | 202006331081 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 64.64 | 3/25/2020 | 2/25/2020 | 202006331081 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 38.42 | 3/25/2020 | 2/25/2020 | 202006331081 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 92.42 | 3/25/2020 | 2/24/2020 | 202006331098 | TACKETT | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | TACKETT | TARA | Outpatient Hospital | 99204 |
| $ 88.42 | 4/8/2020 | 3/9/2020 | 202007725018 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99204 |
| $ 50.88 | 5/6/2020 | 3/30/2020 | 202009975348 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 71.65 | 5/6/2020 | 3/31/2020 | 202009975349 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 62323 |
| $ 53.16 | 5/6/2020 | 4/3/2020 | 202010125995 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99214 |
| $ 57.16 | 5/6/2020 | 4/6/2020 | 202010529103 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 99214 |
| $ 52.35 | 5/6/2020 | 4/15/2020 | 202011444739 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 52.35 | 5/6/2020 | 4/20/2020 | 202012027924 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 38.20 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 38.20 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |

**Appendix B to Relator's First Amended Complaint**
Claims Submitted by Defendants and Paid by Medicaid

| LINE MEDICAID PAID AMOUNT | PAID DATE | LINE FROM DATE OF SERVICE | CLAIM ID | RENDERING/SERVICING PROVIDER LAST NAME | PAY TO PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER FIRST NAME | BILLING PROVIDER LAST NAME | BILLING PROVIDER FIRST NAME | PLACE OF SERVICE DESCRIPTION | PROCEDURE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 38.73 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 38.73 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 98.16 | 5/20/2020 | 5/5/2020 | 202013439782 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 45.41 | 5/20/2020 | 5/5/2020 | 202013439783 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64417 |
| $ 21.23 | 5/20/2020 | 5/5/2020 | 202013439783 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64418 |
| $ 45.41 | 6/3/2020 | 5/18/2020 | 202014327835 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64417 |
| $ 21.23 | 6/3/2020 | 5/18/2020 | 202014327835 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64418 |
| $ 44.61 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64491 |
| $ 45.14 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64492 |
| $ 45.14 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64492 |
| $ 115.79 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64490 |
| $ 44.61 | 7/1/2020 | 4/9/2020 | 202016427470 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64491 |
| $ 38.73 | 7/1/2020 | 6/8/2020 | 202016965108 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 65.44 | 7/1/2020 | 6/8/2020 | 202016965108 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 38.20 | 7/1/2020 | 6/8/2020 | 202016965108 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 44.61 | 8/26/2020 | 7/30/2020 | 202021928372 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64636 |
| $ 80.93 | 8/26/2020 | 7/30/2020 | 202021928372 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64635 |
| $ 72.92 | 9/9/2020 | 8/20/2020 | 202024027429 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 62323 |
| $ 98.16 | 9/23/2020 | 8/27/2020 | 202024657002 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64493 |
| $ 57.29 | 9/23/2020 | 8/27/2020 | 202024657002 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64494 |
| $ 58.09 | 9/23/2020 | 8/27/2020 | 202024657002 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 64495 |
| $ 60.90 | 10/7/2020 | 9/14/2020 | 202026328395 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 27096 |
| $ 52.35 | 11/18/2020 | 7/27/2020 | 202030448506 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 60.90 | 12/16/2020 | 9/8/2020 | 202032461000 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Outpatient Hospital | 27096 |
| $ 52.35 | 12/16/2020 | 8/19/2020 | 202034356320 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 52.35 | 12/16/2020 | 8/17/2020 | 202034356321 | DEER | THS PHYSICIAN PARTNERS INC | DEER | TIMOTHY | DEER | TIMOTHY | Tele-Health | 99213 |
| $ 304.49 | 4/10/2019 | 3/13/2019 | 201907830915 | PERSINGER | THS PHYSICIAN PARTNERS INC | HAYES | JAIME | PERSINGER | FREDDIE | Outpatient Hospital | 64721 |
| $ 115.28 | 4/10/2019 | 2/25/2019 | 201907928886 | PERSINGER | THS PHYSICIAN PARTNERS INC | HAYES | JAIME | PERSINGER | FREDDIE | Office | 99204 |
| $ 74.76 | 5/8/2019 | 4/9/2019 | 201910627684 | PERSINGER | THS PHYSICIAN PARTNERS INC | PERSINGER | FREDDIE | PERSINGER | FREDDIE | Office | 99203 |
| $ 42.57 | 7/3/2019 | 5/30/2019 | 201915725229 | PERSINGER | THS PHYSICIAN PARTNERS INC | PERSINGER | FREDDIE | PERSINGER | FREDDIE | Office | 20610 |
| $ 127.46 | 7/31/2019 | 7/5/2019 | 201919129743 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Inpatient Hospital | 10061 |
| $ 50.88 | 8/14/2019 | 7/16/2019 | 201920028913 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Office | 99213 |
| $ 127.46 | 9/25/2019 | 7/5/2019 | 201924733425 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Inpatient Hospital | 10061 |
| $ 144.34 | 9/25/2019 | 7/5/2019 | 201924733425 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Inpatient Hospital | 99223 |
| $ 144.34 | 10/23/2019 | 9/18/2019 | 201926742678 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Inpatient Hospital | 99223 |
| $ 30.89 | 3/11/2020 | 2/18/2020 | 202005390498 | PERSINGER | THS PHYSICIAN PARTNERS INC | HENSLEY | KRISTI | PERSINGER | FREDDIE | Office | 99201 |
| $ 303.99 | 3/25/2020 | 2/26/2020 | 202006331083 | PERSINGER | THS PHYSICIAN PARTNERS INC | HENSLEY | KRISTI | PERSINGER | FREDDIE | Outpatient Hospital | 64721 |
| $ 108.12 | 3/25/2020 | 2/26/2020 | 202006331083 | PERSINGER | THS PHYSICIAN PARTNERS INC | HENSLEY | KRISTI | PERSINGER | FREDDIE | Outpatient Hospital | 26055 |
| $ 72.95 | 4/8/2020 | 3/12/2020 | 202007844603 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Inpatient Hospital | 99221 |
| $ 52.89 | 8/26/2020 | 8/18/2020 | 202023428962 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JENNIFER | PERSINGER | FREDDIE | Office | 99202 |
| $ 29.92 | 8/26/2020 | 8/18/2020 | 202023428962 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JENNIFER | PERSINGER | FREDDIE | Office | 73502 |
| $ 11.70 | 8/26/2020 | 8/18/2020 | 202023428962 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JENNIFER | PERSINGER | FREDDIE | Office | J1040 |
| $ 44.34 | 8/26/2020 | 8/18/2020 | 202023428962 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JENNIFER | PERSINGER | FREDDIE | Office | 20610 |
| $ 76.12 | 2/24/2021 | 2/4/2021 | 202104729197 | PERSINGER | THS PHYSICIAN PARTNERS INC | EGGLESTON | ROBERT | PERSINGER | FREDDIE | Office | 99214 |
| $ 76.12 | 2/24/2021 | 2/4/2021 | 202104921641 | PERSINGER | THS PHYSICIAN PARTNERS INC | HENSLEY | ELIZABETH | PERSINGER | FREDDIE | Office | 99214 |
| $ 76.12 | 3/10/2021 | 2/25/2021 | 202106130405 | PERSINGER | THS PHYSICIAN PARTNERS INC | RICHARDS | MARK | PERSINGER | FREDDIE | Office | 99214 |
| $ 23.24 | 3/10/2021 | 2/9/2021 | 202106130424 | PERSINGER | THS PHYSICIAN PARTNERS INC | ESTEP | CHRISTY | PERSINGER | FREDDIE | Office | 73130 |
| $ 66.51 | 3/24/2021 | 2/9/2021 | 202106335131 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 20610 |
| $ 76.12 | 3/24/2021 | 2/9/2021 | 202106335131 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 99214 |
| $ 21.51 | 3/24/2021 | 2/9/2021 | 202106335131 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | J1040 |
| $ 116.19 | 3/24/2021 | 3/2/2021 | 202106526375 | PERSINGER | THS PHYSICIAN PARTNERS INC | KNIGHT | SARAH | PERSINGER | FREDDIE | Office | 99204 |
| $ 18.96 | 3/24/2021 | 3/2/2021 | 202106526375 | PERSINGER | THS PHYSICIAN PARTNERS INC | KNIGHT | SARAH | PERSINGER | FREDDIE | Office | 73070 |
| $ 10.76 | 3/24/2021 | 3/4/2021 | 202107029135 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | J1040 |
| $ 4.64 | 3/24/2021 | 3/4/2021 | 202107029135 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 25000 |
| $ 22.17 | 3/24/2021 | 3/4/2021 | 202107029135 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 20610 |
| $ 116.19 | 3/24/2021 | 3/4/2021 | 202107029135 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 99204 |
| $ 196.18 | 3/24/2021 | 2/10/2021 | 202107225617 | PERSINGER | THS PHYSICIAN PARTNERS INC | KELLY | LISA | PERSINGER | FREDDIE | Office | 26160 |
| $ 407.86 | 3/24/2021 | 2/10/2021 | 202107225617 | PERSINGER | THS PHYSICIAN PARTNERS INC | KELLY | LISA | PERSINGER | FREDDIE | Office | 26445 |
| $ 203.93 | 3/24/2021 | 2/10/2021 | 202107225617 | PERSINGER | THS PHYSICIAN PARTNERS INC | KELLY | LISA | PERSINGER | FREDDIE | Office | 26445 |
| $ 203.93 | 3/24/2021 | 2/10/2021 | 202107225617 | PERSINGER | THS PHYSICIAN PARTNERS INC | KELLY | LISA | PERSINGER | FREDDIE | Office | 26445 |
| $ 203.93 | 3/24/2021 | 2/10/2021 | 202107225617 | PERSINGER | THS PHYSICIAN PARTNERS INC | KELLY | LISA | PERSINGER | FREDDIE | Office | 26445 |
| $ 196.59 | 3/24/2021 | 3/1/2021 | 202107629421 | PERSINGER | THS PHYSICIAN PARTNERS INC | EGGLESTON | ROBERT | PERSINGER | FREDDIE | Office | 29874 |
| $ 25.37 | 4/7/2021 | 2/4/2021 | 202107728547 | PERSINGER | THS PHYSICIAN PARTNERS INC | HENSLEY | ELIZABETH | PERSINGER | FREDDIE | Office | 72040 |
| $ 76.12 | 4/7/2021 | 2/4/2021 | 202107728547 | PERSINGER | THS PHYSICIAN PARTNERS INC | HENSLEY | ELIZABETH | PERSINGER | FREDDIE | Office | 99214 |

Appendix B to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Medicaid

| LINE MEDICAID PAID AMOUNT | PAID DATE | LINE FROM DATE OF SERVICE | CLAIM ID | RENDERING/SERVICING PROVIDER LAST NAME | PAY TO PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER LAST NAME | REFERRING/ORDERING/PRESCRIBING PROVIDER FIRST NAME | BILLING PROVIDER LAST NAME | BILLING PROVIDER FIRST NAME | PLACE OF SERVICE DESCRIPTION | PROCEDURE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 10.76 | 4/7/2021 | 3/16/2021 | 202108233863 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | J1040 |
| $ 4.64 | 4/7/2021 | 3/16/2021 | 202108233863 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | 25000 |
| $ 11.61 | 4/7/2021 | 3/16/2021 | 202108233863 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | J1030 |
| $ 22.17 | 4/7/2021 | 3/16/2021 | 202108233863 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | 20610 |
| $ 76.12 | 4/7/2021 | 3/16/2021 | 202108233863 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | 99214 |
| $ 52.35 | 4/7/2021 | 2/2/2021 | 202108429107 | PERSINGER | THS PHYSICIAN PARTNERS INC | HARRIS | WILLIAM | PERSINGER | FREDDIE | Office | 99213 |
| $ 22.17 | 4/7/2021 | 3/16/2021 | 202108621669 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | 20610 |
| $ 17.41 | 4/7/2021 | 3/16/2021 | 202108621669 | PERSINGER | THS PHYSICIAN PARTNERS INC | RANSON | JACQUELINE | PERSINGER | FREDDIE | Office | J1030 |
| $ 76.12 | 4/7/2021 | 3/23/2021 | 202108621670 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 99214 |
| $ 19.63 | 00/00/0000 | 3/30/2021 | 202109325429 | PERSINGER | THS PHYSICIAN PARTNERS INC | THOMAS | BREANN | PERSINGER | FREDDIE | Office | 20550 |
| $ 76.12 | 00/00/0000 | 3/30/2021 | 202109325429 | PERSINGER | THS PHYSICIAN PARTNERS INC | THOMAS | BREANN | PERSINGER | FREDDIE | Office | 99214 |
| $ 5.80 | 00/00/0000 | 3/30/2021 | 202109325429 | PERSINGER | THS PHYSICIAN PARTNERS INC | THOMAS | BREANN | PERSINGER | FREDDIE | Office | J1030 |
| $ 4.64 | 00/00/0000 | 3/30/2021 | 202109325429 | PERSINGER | THS PHYSICIAN PARTNERS INC | THOMAS | BREANN | PERSINGER | FREDDIE | Office | 25000 |
| $ 10.76 | 00/00/0000 | 2/2/2021 | 202109828691 | PERSINGER | THS PHYSICIAN PARTNERS INC | HARRIS | WILLIAM | PERSINGER | FREDDIE | Office | J1040 |
| $ 44.34 | 00/00/0000 | 2/2/2021 | 202109828691 | PERSINGER | THS PHYSICIAN PARTNERS INC | HARRIS | WILLIAM | PERSINGER | FREDDIE | Office | 20610 |
| $ 76.12 | 00/00/0000 | 2/2/2021 | 202109828691 | PERSINGER | THS PHYSICIAN PARTNERS INC | HARRIS | WILLIAM | PERSINGER | FREDDIE | Office | 99214 |
| $ 146.37 | 00/00/0000 | 3/27/2021 | 202109928353 | PERSINGER | THS PHYSICIAN PARTNERS INC | KURYLA | PAUL | PERSINGER | FREDDIE | Office | 99223 |
| $ 52.27 | 3/16/2018 | 2/26/2018 | 20487288971 | GLASSBURN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OFFICE | 99202 |
| $ 30.84 | 3/16/2018 | 2/26/2018 | 20487288971 | GLASSBURN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OFFICE | 11721 |
| $ 53.61 | 8/10/2018 | 7/25/2018 | 20796942584 | MARTIN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OUTPATIENT HOSPITAL | 99203 |
| $ 20.32 | 8/10/2018 | 7/25/2018 | 20796942584 | MARTIN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OUTPATIENT HOSPITAL | 11045 |
| $ 47.31 | 8/10/2018 | 7/25/2018 | 20796942584 | MARTIN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OUTPATIENT HOSPITAL | 11042 |
| $ 78.75 | 4/10/2018 | 4/2/2018 | 20189234993 | MARTIN | THS PHYSICIAN PARTNERS INC | SWISHER SARAH | SWISHER SARAH | | | OFFICE | 99203 |
| $ 250.43 | 8/7/2018 | 6/19/2018 | 20194328726 | MARTIN | THS PHYSICIAN PARTNERS INC | SWISHER SARAH | SWISHER SARAH | | | OUTPATIENT HOSPITAL | 24075 |
| $ 37.85 | 4/25/2018 | 2/22/2018 | 20386572845 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 99202 |
| $ 47.31 | 4/25/2018 | 2/22/2018 | 20386572845 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 47.31 | 4/25/2018 | 3/1/2018 | 20387541664 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 47.31 | 10/26/2018 | 3/15/2018 | 20387702895 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 47.31 | 10/26/2018 | 3/8/2018 | 20387702896 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 47.31 | 10/26/2018 | 3/19/2018 | 20388327575 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 47.31 | 10/26/2018 | 3/29/2018 | 20388513042 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 47.31 | 9/10/2018 | 4/5/2018 | 20389939927 | MARTIN | THS PHYSICIAN PARTNERS INC | MOORE IVA | MOORE IVA | | | OUTPATIENT HOSPITAL | 11042 |
| $ 53.61 | 8/10/2018 | 7/25/2018 | 20796942584 | MARTIN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OUTPATIENT HOSPITAL | 99203 |
| $ 20.32 | 8/10/2018 | 7/25/2018 | 20796942584 | MARTIN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OUTPATIENT HOSPITAL | 11045 |
| $ 47.31 | 8/10/2018 | 7/25/2018 | 20796942584 | MARTIN | THS PHYSICIAN PARTNERS INC | MARTIN LUKE | MARTIN LUKE | | | OUTPATIENT HOSPITAL | 11042 |
| $ 78.75 | 8/9/2018 | 8/2/2018 | 20896985958 | MARTIN | THS PHYSICIAN PARTNERS INC | ADDISON JEFFERY | ADDISON JEFFERY | | | OFFICE | 99203 |
| $ 76.75 | 5/1/2018 | 4/23/2018 | 21001812404 | MARTIN | THS PHYSICIAN PARTNERS INC | RICHARDS MARK | RICHARDS MARK | | | OFFICE | 99203 |

Appendix C to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Tricare

| REC_IND (Claim #) | CARE_BEG (Care Begin Date) | PROC_CD (Procedure Code) | L1_PRT_AMT (TRICARE Claim LINE Paid Amt) | PROV_ID (Billing Provider Tax ID Number / TIN) | PROV_NAME (Provide Name) | PROV_GRP (Provider Organization NPI) | PROV_INDV (Provider Individual NPI) |
|---|---|---|---|---|---|---|---|
| 2017170WVX3KNX4621365 | 20170614 | 99204 | $118.18 | 454395947 | ALSALEH,ANAS,A,MD | 1871866806 | 1538391065 |
| 2014267WVX2CS94801455 | 20140919 | 99213 | $67.70 | 454395947 | DEAN,RODNEY,D,MD | 1871866806 | 1093702318 |
| 2014267WVX2CS94801455 | 20140919 | 81003 | $2.69 | 454395947 | DEAN,RODNEY,D,MD | 1871866806 | 1093702318 |
| 2014260WVX21PL3749435 | 20140911 | 99213 | $67.70 | 454395947 | DEAN,RODNEY,D,MD | 1871866806 | 1093702318 |
| 2014237WVX13CJ4132045 | 20140819 | 99204 | $156.26 | 454395947 | DEAN,RODNEY,D,MD | 1871866806 | 1093702318 |
| 2014237WVX13CJ4132045 | 20140819 | 81003 | $2.69 | 454395947 | DEAN,RODNEY,D,MD | 1871866806 | 1093702318 |
| 2014341WVL58365144995 | 20140613 | 99213 | $0.00 | 454395947 | EADS,KRISTEN,P,MD | 1871866806 | 1942429790 |
| 2014169WVX4P8K5530685 | 20140613 | 99213 | $67.70 | 454395947 | EADS,KRISTEN,P,MD | 1871866806 | 1942429790 |
| 2018089WV995031617225 | 20180327 | 99204 | $113.47 | 454395947 | HANNAH,JOHN,W,MD | 1871866806 | 1295849982 |
| 2018089WV995031617225 | 20180327 | 52000 | $115.97 | 454395947 | HANNAH,JOHN,W,MD | 1871866806 | 1295849982 |
| 2018089WV995031617225 | 20180327 | 81000 | $2.58 | 454395947 | HANNAH,JOHN,W,MD | 1871866806 | 1295849982 |
| 2019212WV986430652305 | 20190625 | 99214 | $0.00 | 454395947 | HANNAH,JOHN,W,MD | 1871866806 | 1295849982 |
| 2019212WV986430652305 | 20190625 | 81000 | $0.00 | 454395947 | HANNAH,JOHN,W,MD | 1871866806 | 1295849982 |
| 2019015WV998761304485 | 20190109 | 99213 | $0.00 | 454395947 | LABUS,LESTER | 1871866806 | 1235124413 |
| 2018023WV999311145585 | 20180102 | 99213 | $0.00 | 454395947 | LABUS,LESTER | 1871866806 | 1235124413 |
| 2015106WVX21C81532895 | 20150407 | 99213 | $67.70 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2020280WV998191507355 | 20200930 | 99212 | $19.32 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2020048WV993272027105 | 20200211 | 99213 | $0.00 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2020037WV994681512075 | 20200203 | 99213 | $0.00 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2018191WV996291424255 | 20180508 | 99213 | $52.24 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2017240WVX2ZKX5100975 | 20170823 | 99212 | $30.50 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2017159WVX2S6D0210855 | 20170605 | 99213 | $18.47 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2017159WVX2S6D0210855 | 20170605 | 36415 | $2.25 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2017079WVX2B5H4812935 | 20170315 | 99212 | $0.00 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2017079WVX2B5H4812935 | 20170315 | 81003 | $0.00 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2016202WVX21764320845 | 20160715 | 99212 | $29.98 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2016196WVX1W854556005 | 20160711 | 99213 | $51.14 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2016159WVX1Y6T5157755 | 20160602 | 99213 | $0.00 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2015154WVX25M75908015 | 20150601 | 99213 | $50.72 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2015154WVX25M75908015 | 20150601 | 36415 | $2.25 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2014315WVX3Z0H0529285 | 20141104 | 99213 | $0.00 | 454395947 | LABUS,LESTER,MD | 1871866806 | 1235124413 |
| 2020197WV993730805285 | 20200629 | 99213 | $0.00 | 454395947 | MANI,JOHN,H,MD | 1871866806 | 1548374234 |
| 2018312WV997271515275 | 20181105 | 99213 | $69.65 | 454395947 | SURFACE,PHILLIP,D | 1871866806 | 1932122512 |
| 2018288WV997261145475 | 20181009 | 99213 | $69.65 | 454395947 | SURFACE,PHILLIP,D | 1871866806 | 1932122512 |
| 2018274WV993521353065 | 20180821 | 99213 | $69.65 | 454395947 | SURFACE,PHILLIP,D | 1871866806 | 1932122512 |
| 2018274WV993521353065 | 20180821 | 73110 | $8.75 | 454395947 | SURFACE,PHILLIP,D | 1871866806 | 1932122512 |
| 2018228WV997791213125 | 20180709 | 73110 | $31.73 | 454395947 | SURFACE,PHILLIP,D | 1871866806 | 1932122512 |
| 2018228WV996951239295 | 20180611 | 73110 | $8.75 | 454395947 | SURFACE,PHILLIP,D | 1871866806 | 1932122512 |
| 2014217WVX4FP95220895 | 20140731 | 99396 | $88.96 | 454395947 | WHITMAN,ANGELA,D,DO | 1871866806 | 1659330397 |
| 2020361WV999290104545 | 20201113 | 99214 | $15.65 | 454395947 | WHITMAN,ANGELA,D,DO | 1871866806 | 1659330397 |
| 2014237WVX13CM4132045 | 20140820 | 99214 | $100.26 | 454395947 | WHITMAN,ANGELA,D,DO | 1871866806 | 1659330397 |

| REC_IND (Claim #) | CARE_BEG (Care Begin Date) | PROC_CD (Procedure Code) | L1_PRT_AMT (TRICARE Claim LINE Paid Amt) | PROV_ID (Billing Provider Tax ID Number / TIN) | PROV_NAME (Provide Name) | PROV_GRP (Provider Organization NPI) | PROV_INDV (Provider Individual NPI) |
|---|---|---|---|---|---|---|---|
| 2014192WVX1J925414025 | 20140708 | 99214 | $100.26 | 454395947 | WHITMAN,ANGELA,D,DO | 1871866806 | 1659330397 |
| 2014164WVX23HY5152165 | 20140606 | 36415 | $0.00 | 454395947 | WHITMAN,ANGELA,D,DO | 1871866806 | 1659330397 |
| 2016366WV998680511395 | 20161206 | 99214 | $15.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016239WV999640724005 | 20160809 | 99214 | $15.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016187WV999902123275 | 20160615 | 99214 | $15.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2018002WV999371941285 | 20171214 | 99214 | $15.46 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2017185WV998881511335 | 20170614 | 99213 | $10.04 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2017060WV997820945395 | 20170214 | 99214 | $77.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016307WV998880813515 | 20161013 | 99214 | $15.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016176WV993241627375 | 20160613 | 99396 | $94.92 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016062WV996910744215 | 20160210 | 99214 | $25.28 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016041WV998540737525 | 20151209 | 99214 | $15.37 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | G0008 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 90661 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 80053 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015268WV998211958145 | 20150909 | 99214 | $15.37 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2018002WV999371941285 | 20171214 | 99214 | $15.46 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2017185WV998881511335 | 20170614 | 99213 | $10.04 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2017060WV997820945395 | 20170214 | 99214 | $77.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016307WV998880813515 | 20161013 | 99214 | $15.31 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016176WV993241627375 | 20160613 | 99396 | $94.92 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016062WV996910744215 | 20160210 | 99214 | $25.28 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2016041WV998540737525 | 20151209 | 99214 | $15.37 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | G0008 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 90661 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 80053 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015349WV998521342405 | 20151209 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2015268WV998211958145 | 20150909 | 99214 | $15.37 | 454395947 | WILEY,NICOLE,D,DO | 1871866806 | 1780800110 |
| 2017193WVX2V285052135 | 20140624 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V285052135 | 20140624 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V275052135 | 20140729 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V265052135 | 20141201 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014358WVX3TPL5017945 | 20141201 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014351WVL02712037995 | 20140624 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014351WVL02712037995 | 20140624 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014338WVX3Q3X4532625 | 20141201 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014304WVX24LC4618795 | 20141028 | 99213 | $67.70 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014216WVX17ZK4143455 | 20140729 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |

Appendix C to Relator's First Amended Complaint
Claims Submitted by Defendants and Paid by Tricare

| REC_IND (Claim #) | CARE_BEG (Care Begin Date) | PROC_CD (Procedure Code) | L1_PRT_AMT (TRICARE Claim LINE Paid Amt) | PROV_ID (Billing Provider Tax ID Number / TIN) | PROV_NAME (Provide Name) | PROV_GRP (Provider Organization NPI) | PROV_INDV (Provider Individual NPI) |
|---|---|---|---|---|---|---|---|
| 2014282WVX2YPC4427185 | 20141001 | 99213 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014282WVX2YPC4427185 | 20141001 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014225WVX41L14054575 | 20140811 | 99214 | $100.26 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014197WVX41HK4118775 | 20140710 | 99214 | $100.26 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014197WVX41HK4118775 | 20140710 | 71110 | $36.80 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014170WVX27535530685 | 20140610 | 99213 | $67.70 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014170WVX27535530685 | 20140610 | 45378 | $359.46 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014170WVX27535530685 | 20140610 | 36415 | $3.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014170WVX27535530685 | 20140610 | 81002 | $3.08 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014164WVX23HV5152165 | 20140604 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V285052135 | 20140624 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V285052135 | 20140624 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V275052135 | 20140729 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2017193WVX2V265052135 | 20141201 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014358WVX3TPL5017945 | 20141201 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014351WVL02712037995 | 20140624 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014351WVL02712037995 | 20140624 | 36415 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014338WVX3Q3X4532625 | 20141201 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014304WVX24LC4618795 | 20141028 | 99213 | $67.70 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014216WVX17ZK4143455 | 20140729 | 99214 | $0.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2016179WVX1TXL5710465 | 20160615 | 99214 | $75.60 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014304WVX24LF5533095 | 20141028 | 99214 | $75.20 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014304WVX24LF5533095 | 20141028 | 82272 | $2.93 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014189WVX4HT35414025 | 20140707 | 99215 | $134.79 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014189WVX4HT35414025 | 20140707 | 81002 | $3.08 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014189WVX4HT35414025 | 20140707 | 81003 | $2.69 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014189WVX4HT35414025 | 20140707 | 36415 | $3.00 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |
| 2014157WVX4L6D4725175 | 20140604 | 99214 | $100.26 | 454395947 | WILEY,NICOLE,M,DO | 1871866806 | 1780800110 |